# Exhibit 1



**Angela Caligiuri**
Counsel

General Motors Legal Staff
300 Renaissance Center
Mail Code: 482-C22-B24
Detroit, MI 48265-3000
Tel : (313) 665-5774
angela.caligiuri@gm.com

*Via Certified Mail*

March 1, 2019

Githesh Ramamurthy
Chairman & Chief Executive Officer
Certified Collateral Corporation
222 Merchandise Mart Plaza, Suite 900
Chicago, IL 60654-1105

**Re:  *Protecting General Motors' Intellectual Property Rights***

Dear Mr. Ramamurthy:

I represent General Motors Company and its wholly-owned subsidiaries (hereinafter, referred to collectively as, "GM") in various intellectual property matters.  As you may know, GM is the owner of a plethora of world-famous trademarks, utility patents, design patents, and copyrights ("GM's intellectual property").  GM uses and licenses its intellectual property in the United States and around the world in connection with its motor vehicles, a wide range of parts and accessories, and vehicle repair services, among other things.  GM takes policing and enforcement of its intellectual property rights seriously.

It has recently come to my attention that products infringing certain of GM's intellectual property are being made available for insurance estimation on your platforms.  In particular, certain aftermarket seller's products that you list alongside GM's products are infringing GM's registered design patents.  While your promotion of these infringing goods may have been inadvert, this letter is intended to serve as notice that GM objects to this promotion.

LKQ Corporation is the only entity licensed by GM to manufacture aftermarket automotive parts covered by design patents issued to GM by the U.S. Patent and Trademark Office.  Pursuant to that arrangement, LKQ is not licensed under all GM design patents issued in the United States but, rather, only design patents listed in in the attached Exhibit A.  Neither LKQ Corporation, nor any other entity, is licensed under the design patents listed in the attached Exhibit B.

Accordingly, with respect to products that are promoted and being offered for sale on your software estimation platforms, the only products that are authorized are those LKQ parts covered by the design patents listed in Exhibit A and, of course, parts manufactured, distributed and/or sold

directly by GM. All other parts covered by the patents listed on Exhibit B are unauthorized and therefore infringing.

GM therefore requests that you remove from your platforms:

(1) All products protected by the design patents listed in Exhibit A, and not being offered by GM or LKQ; and

(2) All products protected by the design patents listed in Exhibit B, and not being offered by GM.

I trust that you understand GM's need to protect our valuable intellectual property rights, and that you share in our desire to resolve this issue quickly and amicably. In this regard, please provide a written response to me (e-mail is acceptable) within fourteen (14) days from the date of this letter agreeing to remove the offending products from your platforms.

Nothing in this letter is intended to waive any rights, remedies, claims, causes of action or defenses of GM, all of which are expressly reserved.

Thank you for your prompt attention to this matter.

Sincerely,

Angela K. Caligiuri

Angela Caligiuri
Counsel

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23181977 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23181978 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23187767 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23187769 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23358994 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23358995 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23391885 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23391886 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23423712 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23423713 | GMC Acadia | Headlamp | 29/441609 | D692598 | Nov-12 |
| 23236014 | GMC Acadia | Tail Lamp | 29/444386 | D694439 | Nov-12 |
| 23236015 | GMC Acadia | Tail Lamp | 29/444386 | D694439 | Nov-12 |
| 84051375 | GMC Acadia | Tail Lamp | 29/444386 | D694439 | Nov-12 |
| 84051376 | GMC Acadia | Tail Lamp | 29/444386 | D694439 | Nov-12 |
| 22813294 | GMC Acadia | Fender | 29/443909 | D695172 | Nov-12 |
| 22813295 | GMC Acadia | Fender | 29/443909 | D695172 | Nov-12 |
| 23350828 | GMC Acadia | Fascia Rear | 29/443917 | D704605 | Nov-12 |
| 23350830 | GMC Acadia | Fascia FRT | 29/443938 | D705707 | Nov-12 |
| 22756991 | GMC Acadia | Hood | 29/443914 | D707595 | Nov-12 |
| 22785561 | GMC Acadia | Grille | 29/441608 | D738797 | Nov-12 |
| 22814533 | GMC Acadia | Grille | 29/441608 | D738797 | Nov-12 |
| 22990632 | Cadillac ATS | Hood | 29/409577 | D683675 | Aug-12 |
| 23134488 | Cadillac ATS | Hood | 29/409577 | D683675 | Aug-12 |
| 23152743 | Cadillac ATS | Hood | 29/409577 | D683675 | Aug-12 |
| 23240215 | Cadillac ATS | Hood | 29/409578 | D683675 | Aug-12 |
| 23240216 | Cadillac ATS | Hood | 29/409577 | D683675 | Aug-12 |
| 23286658 | Cadillac ATS | Hood | 29/409579 | D683675 | Aug-12 |
| 23286659 | Cadillac ATS | Hood | 29/409578 | D683676 | Aug-12 |
| 84076714 | Cadillac ATS | Hood | 29/409578 | D683676 | Aug-12 |
| 84076715 | Cadillac ATS | Hood | 29/409578 | D683676 | Aug-12 |
| 22977947 | Cadillac ATS | Tail Lamp | 29/409589 | D683871 | Aug-12 |
| 23262482 | Cadillac ATS | Tail Lamp | 29/409589 | D683871 | Aug-12 |
| 23262483 | Cadillac ATS | Tail Lamp | 29/409589 | D683871 | Aug-12 |
| 23315245 | Cadillac ATS | Tail Lamp | 29/409589 | D683871 | Aug-12 |
| 23315246 | Cadillac ATS | Tail Lamp | 29/409589 | D683871 | Aug-12 |
| 23236353 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Jan-15 |
| 23236354 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Jan-15 |
| 23236357 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Jan-15 |
| 23236358 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Jan-15 |
| 23236359 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Aug-12 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23236360 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23236363 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23236364 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23236365 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23236366 | Cadillac ATS | Headlamp | 29/409771 | D683872 | Aug-12 |
| 22762763 | Cadillac ATS | Fender | 29/409582 | D685705 | Aug-12 |
| 22762764 | Cadillac ATS | Fender | 29/409582 | D685705 | Aug-12 |
| 23323334 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 23323335 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 23323336 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 23323337 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 23378497 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 23378498 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 23386277 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 23386278 | Cadillac ATS | Fender | 29/409582 | D685705 | May-15 |
| 22806598 | Cadillac ATS | Decklid | 29/409584 | D686127 | Aug-12 |
| 22835015 | Cadillac ATS | Mirror-cover | 29/439952 | D691076 | Aug-12 |
| 22835016 | Cadillac ATS | Mirror-cover | 29/439952 | D691076 | Aug-12 |
| 22835035 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 22835036 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 22835037 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 22835038 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 22835039 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 22835040 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 22835041 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 22835044 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 23194145 | Cadillac ATS | Mirror | 29/439952 | D691076 | Jul-14 |
| 23194146 | Cadillac ATS | Mirror | 29/439952 | D691076 | Jul-14 |
| 23194147 | Cadillac ATS | Mirror | 29/439952 | D691076 | Jul-14 |
| 23194156 | Cadillac ATS | Mirror | 29/439952 | D691076 | Aug-12 |
| 23194161 | Cadillac ATS | Mirror | 29/439952 | D691076 | Jul-14 |
| 23194162 | Cadillac ATS | Mirror | 29/439952 | D691076 | Jul-14 |
| 23194163 | Cadillac ATS | Mirror | 29/439952 | D691076 | Jul-14 |
| 22840474 | Cadillac ATS | Fascia Rear | 29/409588 | D704603 | Aug-12 |
| 23172904 | Cadillac ATS | Fascia Rear | 29/409588 | D704603 | Jan-15 |
| 23336071 | Cadillac ATS | Fascia Rear | 29/409588 | D704603 | Aug-12 |
| 23336076 | Cadillac ATS | Fascia Rear | 29/409588 | D704603 | Aug-12 |
| 23336078 | Cadillac ATS | Fascia Rear | 29/409588 | D704603 | Jan-15 |
| 23417688 | Cadillac ATS | Fascia Rear | 29/409588 | D704603 | Jan-15 |
| 23446578 | Cadillac ATS | Fascia Rear | 29/409588 | D704603 | Jan-15 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 22878679 | Cadillac ATS | Fascia FRT | 29/409579 | D717703 | Aug-12 |
| 22878681 | Cadillac ATS | Fascia FRT | 29/409579 | D717703 | Aug-12 |
| 22878682 | Cadillac ATS | Fascia FRT | 29/409579 | D717703 | Aug-12 |
| 22878683 | Cadillac ATS | Fascia FRT | 29/409579 | D717703 | Aug-12 |
| 22879627 | Cadillac ATS | Grille | 29/501183 | D746729 | May-15 |
| 22879628 | Cadillac ATS | Grille | 29/501183 | D746729 | May-15 |
| 22981620 | Cadillac ATS | Grille | 29/501183 | D746729 | May-15 |
| 23213288 | Cadillac ATS | Fascia FRT | 29/500876 | D749021 | Jan-15 |
| 23213289 | Cadillac ATS | Fascia FRT | 29/500876 | D749021 | Jan-15 |
| 23213290 | Cadillac ATS | Fascia FRT | 29/500876 | D749021 | Jan-15 |
| 23213291 | Cadillac ATS | Fascia FRT | 29/500876 | D749021 | Jan-15 |
| 23213292 | Cadillac ATS | Fascia FRT | 29/500876 | D749021 | Jan-15 |
| 22989365 | Cadillac ATS (Coupe) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 22989366 | Cadillac ATS (Coupe) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23180167 | Cadillac ATS (Coupe) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23180168 | Cadillac ATS (Coupe) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23219570 | Cadillac ATS (Coupe) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23236355 | Cadillac ATS (Coupe) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23236356 | Cadillac ATS (Coupe) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23262476 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23262477 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23262478 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23262479 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23310255 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23310258 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23399695 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23399696 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23399697 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23472839 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23472840 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23472841 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23472842 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 84166134 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 84166135 | Cadillac ATS (Coupe) | Tail Lamp | 29/501210 | D745719 | Aug-14 |
| 23446057 | Cadillac ATS (Coupe) | Fascia FRT | 29/500876 | D749021 | Aug-14 |
| 23446060 | Cadillac ATS (Coupe) | Fascia FRT | 29/500876 | D749021 | Aug-14 |
| 23446062 | Cadillac ATS (Coupe) | Fascia FRT | 29/500876 | D749021 | Aug-14 |
| 23446063 | Cadillac ATS (Coupe) | Fascia FRT | 29/500876 | D749021 | Aug-14 |
| 23446064 | Cadillac ATS (Coupe) | Fascia FRT | 29/500876 | D749021 | Aug-14 |
| 23446065 | Cadillac ATS (Coupe) | Fascia FRT | 29/500876 | D749021 | Aug-14 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23169978 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 23169979 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 23169980 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 23169982 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 23336072 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 23336073 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 23336074 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 23417690 | Cadillac ATS (Coupe) | Fascia Rear | 29/501226 | D753035 | Aug-14 |
| 22916664 | Cadillac ATS (Coupe) | Decklid | 29/501193 | D753567 | Aug-14 |
| 23266665 | Cadillac ATS (Coupe) | Decklid | 29/501193 | D753567 | Aug-14 |
| 22879645 | Cadillac ATS (Coupe) | Grille Lwr | 29/501186 | D754571 | Aug-14 |
| 23236361 | Cadillac ATS (Sedan) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23236362 | Cadillac ATS (Sedan) | Headlamp | 29/409771 | D683872 | Aug-12 |
| 23103191 | Cadillac ATS (Sedan) | Decklid | 29/409584 | D686127 | May-15 |
| 23505596 | Cadillac ATS (Sedan) | Decklid | 29/409584 | D686127 | May-15 |
| 22961069 | Cadillac ATS (Sedan) | Fascia Rear Lwr | 29/409588 | D704603 | Aug-12 |
| 23336177 | GMC Canyon | Hood | 29/507594 | D739317 | Sep-14 |
| 84003122 | GMC Canyon | Hood | 29/507594 | D739317 | Sep-14 |
| 23283804 | GMC Canyon | Tail Lamp | 29/506862 | D747514 | Sep-14 |
| 23283805 | GMC Canyon | Tail Lamp | 29/506862 | D747514 | Sep-14 |
| 94776932 | GMC Canyon | Tail Lamp | 29/506862 | D747514 | Sep-14 |
| 94776933 | GMC Canyon | Tail Lamp | 29/506862 | D747514 | Sep-14 |
| 23304232 | GMC Canyon | Headlamp | 29/507877 | D747515 | Sep-14 |
| 23304233 | GMC Canyon | Headlamp | 29/507877 | D747515 | Sep-14 |
| 23491950 | GMC Canyon | Headlamp | 29/507877 | D747515 | Sep-14 |
| 23491951 | GMC Canyon | Headlamp | 29/507877 | D747515 | Sep-14 |
| 23484645 | GMC Canyon | Fascia FRT | 29/507470 | D753560 | Sep-14 |
| 23292018 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 23292019 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 23292020 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 23292021 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 23454533 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 23454535 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 23454536 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 23454538 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 84125852 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 84125853 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 84125856 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 84144044 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |
| 84144045 | GMC Canyon | Grille | 29/507608 | D754572 | Sep-14 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23256866 | GMC Canyon | Fender | 29/506868 | D756869 | Sep-14 |
| 23256867 | GMC Canyon | Fender | 29/506868 | D756869 | Sep-14 |
| 23354492 | GMC Canyon | Fender | 29/506868 | D756869 | Sep-14 |
| 23373628 | GMC Canyon | Fender | 29/506868 | D756869 | Sep-14 |
| 84003121 | Chevrolet Colorado | Hood | 29/503863 | D743857 | Sep-14 |
| 84169781 | Chevrolet Colorado | Headlamp | 29/503972 | D745724 | Aug-14 |
| 23283790 | Chevrolet Colorado | Tail Lamp | 29/503855 | D745725 | Sep-14 |
| 23283791 | Chevrolet Colorado | Tail Lamp | 29/503855 | D745725 | Sep-14 |
| 94776928 | Chevrolet Colorado | Tail Lamp | 29/503855 | D745725 | Sep-14 |
| 23304228 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23304229 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23304230 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23304231 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23414422 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23414423 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23414424 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23414425 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 23491948 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 84169783 | Chevrolet Colorado | Headlamp | 29/503974 | D745726 | Sep-14 |
| 84169784 | Chevrolet Colorado | Headlamp | 29/503975 | D745727 | Sep-14 |
| 84169786 | Chevrolet Colorado | Headlamp | 29/503976 | D745728 | Sep-14 |
| 23256864 | Chevrolet Colorado | Fender | 29/504638 | D749027 | Sep-14 |
| 23256865 | Chevrolet Colorado | Fender | 29/504638 | D749027 | Sep-14 |
| 23354494 | Chevrolet Colorado | Fender | 29/504638 | D749027 | Sep-14 |
| 23373629 | Chevrolet Colorado | Fender | 29/504638 | D749027 | Sep-14 |
| 23484644 | Chevrolet Colorado | Fascia FRT | 29/506176 | D753559 | Sep-14 |
| 23268769 | Chevrolet Colorado | Grille | 29/506071 | D755088 | Sep-14 |
| 23308153 | Chevrolet Colorado | Grille | 29/506071 | D755088 | Sep-14 |
| 84079064 | Chevrolet Colorado | Grille | 29/506071 | D755088 | Sep-14 |
| 84079066 | Chevrolet Colorado | Grille | 29/506071 | D755088 | Sep-14 |
| 22880620 | Chevrolet Corvette | Spoiler | 29/482187 | D711298 | Jan-17 |
| 22788387 | Cadillac CTS | Hood | 29/498242 | D735627 | Sep-13 |
| 20896539 | Cadillac CTS | HeadLamp | 29/498138 | D736451 | Sep-13 |
| 20896540 | Cadillac CTS | HeadLamp | 29/498138 | D736451 | Sep-13 |
| 20896545 | Cadillac CTS | HeadLamp | 29/498138 | D736451 | Sep-13 |
| 20896546 | Cadillac CTS | HeadLamp | 29/498138 | D736451 | Sep-13 |
| 22738977 | Cadillac CTS | HeadLamp | 29/498138 | D736451 | Sep-13 |
| 22738978 | Cadillac CTS | HeadLamp | 29/498138 | D736451 | Sep-13 |
| 23211666 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23211667 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23458635 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458636 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458637 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458638 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458639 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458640 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458641 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458642 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458643 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23458644 | Cadillac CTS | Headlamp | 29/498138 | D736451 | Sep-13 |
| 23361364 | Cadillac CTS | Decklid | 29/498216 | D743313 | Sep-13 |
| 20896551 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 20896552 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 20896553 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 20896554 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23261713 | Cadillac CTS | Tail Lamp | 29/498272 | D744158 | Sep-13 |
| 23336518 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23336519 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23336520 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23336521 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23466311 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23466312 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23466313 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 23466314 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 84174719 | Cadillac CTS | Tail Lamp | 29/498271 | D744158 | Sep-13 |
| 22934277 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 22934278 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 22934280 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 23331096 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 23331097 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 23331099 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 84033408 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 84033411 | Cadillac CTS | Fascia FRT | 29/498232 | D745837 | Sep-13 |
| 22753187 | Cadillac CTS | Grille w/wreath | 29/498144 | D746726 | Sep-13 |
| 22806394 | Cadillac CTS | Grille w/wreath | 29/498144 | D746726 | Sep-13 |
| 22806396 | Cadillac CTS | Grille w/wreath | 29/498144 | D746726 | Sep-13 |
| 22806397 | Cadillac CTS | Grille w/wreath | 29/498144 | D746726 | Sep-13 |
| 22881298 | Cadillac CTS | Grille-Bezel | 29/498144 | D746726 | Sep-13 |
| 22803730 | Cadillac CTS | Grille Lower insert | 29/498223 | D746728 | Sep-13 |
| 22803731 | Cadillac CTS | Grille Lower insert | 29/498223 | D746728 | Sep-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23168674 | Cadillac CTS | Grille lower | 29/498223 | D746728 | Sep-13 |
| 23168675 | Cadillac CTS | Grille lower | 29/498223 | D746728 | Sep-13 |
| 23331275 | Cadillac CTS | Grille lower | 29/498223 | D746728 | Sep-13 |
| 23331276 | Cadillac CTS | Grille lower | 29/498223 | D746728 | Sep-13 |
| 22788421 | Cadillac CTS | Fender | 29/498261 | D749026 | Sep-13 |
| 22788422 | Cadillac CTS | Fender | 29/498261 | D749026 | Sep-13 |
| 23324209 | Cadillac CTS | Fender | 29/498261 | D749026 | Sep-13 |
| 23324210 | Cadillac CTS | Fender | 29/498261 | D749026 | Sep-13 |
| 22934286 | Cadillac CTS | Fascia Rear | 29/498227 | D753032 | Sep-13 |
| 22934287 | Cadillac CTS | Fascia Rear | 29/498227 | D753032 | Sep-13 |
| 23285428 | Cadillac CTS | Fascia Rear | 29/498227 | D753032 | Sep-13 |
| 23285429 | Cadillac CTS | Fascia Rear | 29/498227 | D753032 | Sep-13 |
| 20983421 | Buick Enclave | Grille | 29/413171 | D683668 | Nov-12 |
| 22837028 | Buick Enclave | Grille | 29/413171 | D683668 | Nov-12 |
| 23344389 | Buick Enclave | Grille | 29/413171 | D683668 | Nov-12 |
| 23295792 | Buick Enclave | Fascia FRT | 29/413108 | D686118 | Nov-12 |
| 22757680 | Buick Enclave | Hood | 29/413101 | D686120 | Nov-12 |
| 23444923 | Buick Enclave | Headlamp | 29/413301 | D686767 | Nov-12 |
| 23444925 | Buick Enclave | Headlamp | 29/413301 | D686767 | Nov-12 |
| 23444926 | Buick Enclave | Headlamp | 29/413301 | D686767 | Nov-12 |
| 84026394 | Buick Enclave | Headlamp | 29/413301 | D686767 | Nov-12 |
| 84026395 | Buick Enclave | Headlamp | 29/413301 | D686767 | Nov-12 |
| 84026396 | Buick Enclave | Headlamp | 29/413301 | D686767 | Nov-12 |
| 84026399 | Buick Enclave | Headlamp | 29/413301 | D686767 | Nov-12 |
| 22813292 | Buick Enclave | Fender | 29/413118 | D704607 | Nov-12 |
| 22813293 | Buick Enclave | Fender | 29/413118 | D704607 | Nov-12 |
| 22926322 | Buick Enclave | Fascia Rear | 29/413167 | D708994 | Nov-12 |
| 23295858 | Buick Enclave | Fascia Rear | 29/413167 | D708994 | Nov-12 |
| 23350829 | Buick Enclave | Fascia Rear | 29/413167 | D708994 | Nov-12 |
| 95243619 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95243652 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95243785 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95243795 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95243805 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95243815 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95330568 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95330570 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95373938 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95373948 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95373957 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 95373966 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95373975 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95373984 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95373994 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95374004 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95374028 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95374036 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95374046 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95374056 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95374086 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95374096 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95375221 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 95375223 | Buick Encore | Mirror | 29/448193 | D691078 | Jan-13 |
| 42435943 | Buick Encore | Tail Lamp | 29/446033 | D691304 | Jan-13 |
| 42435944 | Buick Encore | Tail Lamp | 29/446033 | D691304 | Jan-13 |
| 95089716 | Buick Encore | Tail Lamp | 29/446033 | D691304 | Jan-13 |
| 95089717 | Buick Encore | Tail Lamp | 29/446033 | D691304 | Jan-13 |
| 42435931 | Buick Encore | Headlamp | 29/446034 | D691305 | Jan-13 |
| 42435932 | Buick Encore | Headlamp | 29/446034 | D691305 | Jan-13 |
| 95146962 | Buick Encore | Headlamp | 29/446034 | D691305 | Jan-13 |
| 95146963 | Buick Encore | Headlamp | 29/446034 | D691305 | Jan-13 |
| 95365622 | Buick Encore | Fascia Rear | 29/446069 | D697458 | Jan-13 |
| 95365624 | Buick Encore | Fascia Rear | 29/446069 | D697458 | Jan-13 |
| 95365630 | Buick Encore | Fascia Rear | 29/446069 | D697458 | Jan-13 |
| 42341565 | Buick Encore | Hood | 29/446202 | D699643 | Jan-13 |
| 94536914 | Buick Encore | Hood | 29/446202 | D699643 | Jan-13 |
| 42440904 | Buick Encore | Lift gate | 29/446204 | D706191 | Jan-13 |
| 95261593 | Buick Encore | Lift gate | 29/446204 | D706191 | Jan-13 |
| 95390036 | Buick Encore | Lift gate | 29/446204 | D706191 | Jan-13 |
| 95420302 | Buick Encore | Lift gate | 29/446204 | D706191 | Jan-13 |
| 95422599 | Buick Encore | Lift gate | 29/446204 | D706191 | Jan-13 |
| 95031570 | Buick Encore | Fender | 29/448189 | D708559 | Jan-13 |
| 95031571 | Buick Encore | Fender | 29/448189 | D708559 | Jan-13 |
| 42390013 | Buick Encore | Grille | 29/448192 | D720262 | Jan-13 |
| 95391794 | Buick Encore | Grille | 29/448192 | D720262 | Jan-13 |
| 23286076 | Buick Envision | Grille | 29/510121 | D746730 | Apr-15 |
| 23234007 | Cadillac Escalade | Hood | 29/500886 | D743309 | May-14 |
| 22783083 | Cadillac Escalade | Headlamp | 29/500895 | D749249 | May-14 |
| 22783084 | Cadillac Escalade | Headlamp | 29/500895 | D749249 | May-14 |
| 23217064 | Cadillac Escalade | Headlamp | 29/500895 | D749249 | May-14 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23235746 | Cadillac Escalade | Headlamp | 29/500896 | D749249 | May-14 |
| 23235750 | Cadillac Escalade | Headlamp | 29/500895 | D749249 | May-14 |
| 23235751 | Cadillac Escalade | Headlamp | 29/500895 | D749249 | May-14 |
| 23304388 | Cadillac Escalade | Headlamp | 29/500897 | D749249 | May-14 |
| 23304389 | Cadillac Escalade | Headlamp | 29/500896 | D749249 | May-14 |
| 23304390 | Cadillac Escalade | Headlamp | 29/500895 | D749249 | May-14 |
| 23304391 | Cadillac Escalade | Headlamp | 29/500896 | D749249 | May-14 |
| 22803020 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 22803021 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 22803022 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 22803023 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 23273197 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 23453788 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 23453789 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 23488548 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 23488549 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 84038639 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 84038640 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 84211920 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 84211921 | Cadillac Escalade | Tail Lamp | 29/500984 | D749250 | May-14 |
| 22756427 | Cadillac Escalade | Fender | 29/500882 | D750001 | May-14 |
| 22756428 | Cadillac Escalade | Fender | 29/500882 | D750001 | May-14 |
| 23272198 | Cadillac Escalade | Fender | 29/500882 | D750001 | May-14 |
| 23272199 | Cadillac Escalade | Fender | 29/500882 | D750001 | May-14 |
| 23253969 | Cadillac Escalade | Fascia Rear | 29/500880 | D753033 | May-14 |
| 23326086 | Cadillac Escalade | Fascia Rear | 29/500880 | D753033 | May-14 |
| 23320629 | Cadillac Escalade | Fascia FRT | 29/500996 | D753034 | May-14 |
| 23431234 | Cadillac Escalade | Fascia FRT | 29/500996 | D753034 | May-14 |
| 84091458 | Cadillac Escalade | Fascia FRT | 29/500996 | D753034 | May-14 |
| 84110983 | Cadillac Escalade | Fascia FRT | 29/500996 | D753034 | May-14 |
| 22870432 | Cadillac Escalade ESV | Lift gate | 29/500891 | D743314 | May-14 |
| 23345545 | Cadillac Escalade ESV | Lift gate | 29/500891 | D743314 | May-14 |
| 23253971 | Cadillac Escalade ESV | Fascia Rear | 29/500880 | D753033 | May-14 |
| 23326084 | Cadillac Escalade ESV | Fascia Rear | 29/500880 | D753033 | May-14 |
| 22990032 | Chevrolet Impala | Fascia FRT | 29/413264 | D684099 | Apr-13 |
| 22990034 | Chevrolet Impala | Fascia FRT | 29/413264 | D684099 | Apr-13 |
| 22990036 | Chevrolet Impala | Fascia FRT | 29/413264 | D684099 | Apr-13 |
| 23203565 | Chevrolet Impala | Decklid | 29/413270 | D684514 | Apr-13 |
| 23132533 | Chevrolet Impala | Hood | 29/413247 | D686121 | Apr-13 |
| 23252407 | Chevrolet Impala | Hood | 29/413248 | D686121 | Apr-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23366485 | Chevrolet Impala | Hood | 29/413247 | D686121 | Apr-13 |
| 23151660 | Chevrolet Impala | Fender | 29/413254 | D686125 | Apr-13 |
| 23151661 | Chevrolet Impala | Fender | 29/413254 | D686125 | Apr-13 |
| 23405237 | Chevrolet Impala | Tail Lamp | 29/413281 | D686359 | Apr-13 |
| 23405238 | Chevrolet Impala | Tail Lamp | 29/413281 | D686359 | Apr-13 |
| 84043112 | Chevrolet Impala | Tail Lamp | 29/413281 | D686359 | Apr-13 |
| 84043113 | Chevrolet Impala | Tail Lamp | 29/413281 | D686359 | Apr-13 |
| 23210362 | Chevrolet Impala | Headlamp | 29/413256 | D686774 | Apr-13 |
| 23210363 | Chevrolet Impala | Headlamp | 29/413256 | D686774 | Apr-13 |
| 23210364 | Chevrolet Impala | Headlamp | 29/413256 | D686774 | Apr-13 |
| 23210365 | Chevrolet Impala | Headlamp | 29/413256 | D686774 | Apr-13 |
| 23405239 | Chevrolet Impala | Headlamp | 29/413256 | D686774 | Apr-13 |
| 23405240 | Chevrolet Impala | Headlamp | 29/413256 | D686774 | Apr-13 |
| 23405241 | Chevrolet Impala | Headlamp | 29/413256 | D686774 | Apr-13 |
| 22936933 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936934 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936935 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936936 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936937 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936938 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936939 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936940 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936941 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936942 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936943 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936944 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936945 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22936946 | Chevrolet Impala | Mirror | 29/440428 | D691934 | Apr-13 |
| 22997385 | Chevrolet Impala | Mirror-cover | 29/440428 | D691934 | Apr-13 |
| 22997386 | Chevrolet Impala | Mirror-cover | 29/440428 | D691934 | Apr-13 |
| 22997387 | Chevrolet Impala | Mirror-cover | 29/440428 | D691934 | Apr-13 |
| 22997388 | Chevrolet Impala | Mirror-cover | 29/440428 | D691934 | Apr-13 |
| 22934641 | Chevrolet Impala | Fascia Rear | 29/413266 | D733018 | Apr-13 |
| 23119743 | Chevrolet Impala | Fascia Rear | 29/413266 | D733018 | Apr-13 |
| 22857576 | Buick LaCrosse | Mirror | 29/484380 | D725014 | Aug-13 |
| 22857577 | Buick LaCrosse | Mirror | 29/484380 | D725014 | Aug-13 |
| 22857614 | Buick LaCrosse | Mirror | 29/484380 | D725014 | Aug-13 |
| 22857615 | Buick LaCrosse | Mirror | 29/484380 | D725014 | Aug-13 |
| 22901582 | Buick LaCrosse | Mirror | 29/484380 | D725014 | Aug-13 |
| 22901583 | Buick LaCrosse | Mirror | 29/484380 | D725014 | Aug-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 22937930 | Buick LaCrosse | Mirror-cover | 29/484380 | D725014 | Aug-13 |
| 22937932 | Buick LaCrosse | Mirror-cover | 29/484380 | D725014 | Aug-13 |
| 90766426 | Buick LaCrosse | Grille | 29/484378 | D726601 | Aug-13 |
| 90766427 | Buick LaCrosse | Grille | 29/484378 | D726601 | Aug-13 |
| 90904905 | Buick LaCrosse | Fascia FRT | 29/484371 | D731369 | Aug-13 |
| 90904906 | Buick LaCrosse | Fascia FRT | 29/484371 | D731369 | Aug-13 |
| 09065623 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 09065629 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 09065630 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 09065631 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 09065632 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 09065633 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 26202520 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 26202521 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 26202557 | Buick LaCrosse | Fascia Rear | 29/484377 | D734222 | Aug-13 |
| 26672545 | Buick LaCrosse | Headlamp | 29/484369 | D735919 | Aug-13 |
| 26672546 | Buick LaCrosse | Headlamp | 29/484369 | D735919 | Aug-13 |
| 26672547 | Buick LaCrosse | Headlamp | 29/484369 | D735919 | Aug-13 |
| 26672548 | Buick LaCrosse | Headlamp | 29/484369 | D735919 | Aug-13 |
| 09011017 | Buick LaCrosse | Tail Lamp | 29/484370 | D736971 | Aug-13 |
| 09011018 | Buick LaCrosse | Tail Lamp | 29/484370 | D736971 | Aug-13 |
| 09056534 | Buick LaCrosse | Hood | 29/484368 | D737743 | Aug-13 |
| 09056872 | Buick LaCrosse | Decklid | 29/484381 | D746206 | Aug-13 |
| 20979673 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 20979675 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 20979682 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 20979683 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 20979694 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 22820380 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 22820383 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 22820386 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 22889517 | Large P-up (K2) | Mirror-cover | 29/451146 | D690637 | Apr-13 |
| 22889518 | Large P-up (K2) | Mirror-cover | 29/451146 | D690637 | Apr-13 |
| 22889519 | Large P-up (K2) | Mirror-cover | 29/451146 | D690637 | Apr-13 |
| 22889520 | Large P-up (K2) | Mirror-cover | 29/451146 | D690637 | Apr-13 |
| 22978418 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 23499738 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 23499739 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 23499742 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |
| 23499743 | Large P-up (K2) | Mirror | 29/451146 | D690637 | Apr-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23104260 | Large P-up (K2) | End Gate | 29/451139 | D710283 | Apr-13 |
| 23190796 | Large P-up (K2) | End Gate | 29/451139 | D710283 | Apr-13 |
| 23205798 | Large P-up (K2) | End Gate | 29/451139 | D710283 | Apr-13 |
| 23418939 | Large P-up (K2) | End Gate | 29/451139 | D710283 | Apr-13 |
| 23418940 | Large P-up (K2) | End Gate | 29/451139 | D710283 | Apr-13 |
| 22976568 | Large SUV (K2) | Mirror-cover | 29/466971 | D716206 | Oct-13 |
| 22976569 | Large SUV (K2) | Mirror-cover | 29/466971 | D716206 | Oct-13 |
| 23331704 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23331705 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23331706 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23331707 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23331708 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23463305 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23463306 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23463310 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23463311 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23463315 | Large SUV (K2) | Mirror-cover | 29/466971 | D716206 | Oct-13 |
| 23463316 | Large SUV (K2) | Mirror-cover | 29/466971 | D716206 | Oct-13 |
| 23464349 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464423 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464424 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464425 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464426 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464427 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464428 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464429 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464430 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 23464431 | Large SUV (K2) | Mirror | 29/466971 | D716206 | Oct-13 |
| 22756787 | Large SUV (K2) | Lift gate | 29/466978 | D721024 | Oct-13 |
| 22870433 | Large SUV (K2) | Lift gate | 29/466978 | D721024 | Oct-13 |
| 23345544 | Large SUV (K2) | Lift gate | 29/466978 | D721024 | Oct-13 |
| 23345546 | Large SUV (K2) | Lift gate | 29/466978 | D721024 | Oct-13 |
| 23345547 | Large SUV (K2) | Lift gate | 29/466978 | D721024 | Oct-13 |
| 84167943 | Large SUV (K2) | Lift gate | 29/466978 | D721024 | Oct-13 |
| 23490802 | Large SUV CHEV (K2) | Grille | 29/466635 | D716706 | Oct-13 |
| 22756424 | Large SUV CHEV (K2) | Fender | 29/466640 | D716709 | Oct-13 |
| 23272194 | Large SUV CHEV (K2) | Fender | 29/466640 | D716709 | Oct-13 |
| 23272195 | Large SUV CHEV (K2) | Fender | 29/466640 | D716709 | Oct-13 |
| 22756628 | Large SUV CHEV (K2) | Hood | 29/466620 | D718683 | Oct-13 |
| 23142962 | Large SUV CHEV (K2) | Fascia Rear | 29/475307 | D729707 | Oct-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23142968 | Large SUV CHEV (K2) | Fascia Rear | 29/475307 | D729707 | Oct-13 |
| 23184406 | Large SUV CHEV (K2) | Fascia Rear | 29/475307 | D729707 | Oct-13 |
| 23256092 | Large SUV CHEV (K2) | Fascia Rear | 29/475307 | D729707 | Oct-13 |
| 23256094 | Large SUV CHEV (K2) | Fascia Rear | 29/475307 | D729707 | Oct-13 |
| 23324501 | Large SUV CHEV (K2) | Fascia Rear | 29/475308 | D729707 | Oct-13 |
| 23324503 | Large SUV CHEV (K2) | Fascia Rear | 29/475307 | D729707 | Oct-13 |
| 22788777 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 22788778 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23244326 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23244327 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23333149 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23333150 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23420781 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23420782 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23420783 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23420784 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23490005 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 23490006 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 84125338 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 84125339 | Large SUV CHEV (K2) | Headlamp | 29/473113 | D747819 | Oct-13 |
| 22788775 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 22788776 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 23407430 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 23407431 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 23407432 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 23407433 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 23476137 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 23476138 | Large SUV CHEV (K2) | Tail Lamp | 29/473980 | D749246 | Oct-13 |
| 22936421 | Large SUV GMC (K2) | Grille | 29/466964 | D718673 | Oct-13 |
| 23320621 | Large SUV GMC (K2) | Fascia FRT | 29/466960 | D718679 | Oct-13 |
| 22756626 | Large SUV GMC (K2) | Hood | 29/466958 | D718684 | Oct-13 |
| 22756425 | Large SUV GMC (K2) | Fender | 29/466983 | D718688 | Oct-13 |
| 22756426 | Large SUV GMC (K2) | Fender | 29/466983 | D718688 | Oct-13 |
| 23272196 | Large SUV GMC (K2) | Fender | 29/466983 | D718688 | Oct-13 |
| 23272197 | Large SUV GMC (K2) | Fender | 29/466983 | D718688 | Oct-13 |
| 23256078 | Large SUV GMC (K2) | Fascia rear | 29/476579 | D723435 | Oct-13 |
| 23256084 | Large SUV GMC (K2) | Fascia rear | 29/476579 | D723435 | Oct-13 |
| 23256086 | Large SUV GMC (K2) | Fascia rear | 29/476579 | D723435 | Oct-13 |
| 23324499 | Large SUV GMC (K2) | Fascia rear | 29/476579 | D723435 | Oct-13 |
| 23386115 | Large SUV GMC (K2) | Fascia rear | 29/476579 | D723435 | Oct-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23386116 | Large SUV GMC (K2) | Fascia rear | 29/476579 | D723435 | Oct-13 |
| 23288538 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23288539 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23288540 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23288541 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23342007 | Large SUV GMC (K2) | Headlamp | 29/476578 | D731098 | Oct-13 |
| 23342009 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23342010 | Large SUV GMC (K2) | Headlamp | 29/476578 | D731098 | Oct-13 |
| 23387145 | Large SUV GMC (K2) | Headlamp | 29/476579 | D731098 | Oct-13 |
| 23387147 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23387148 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23445461 | Large SUV GMC (K2) | HeadLamp | 29/476577 | D731098 | Oct-13 |
| 23445462 | Large SUV GMC (K2) | Headlamp | 29/476577 | D731098 | Oct-13 |
| 23242566 | Large SUV GMC (K2) | Tail Lamp | 29/476578 | D731099 | Oct-13 |
| 23242567 | Large SUV GMC (K2) | Tail Lamp | 29/476578 | D731099 | Oct-13 |
| 23380459 | Large SUV GMC (K2) | Tail Lamp | 29/476578 | D731099 | Oct-13 |
| 23380460 | Large SUV GMC (K2) | Tail Lamp | 29/476578 | D731099 | Oct-13 |
| 22883320 | Chevrolet Malibu | Fascia FRT | 29/397012 | D668189 | Feb-12 |
| 23485035 | Chevrolet Malibu | Hood | 29/397018 | D669403 | Feb-12 |
| 22899770 | Chevrolet Malibu | Fender | 29/397015 | D669405 | Feb-12 |
| 22899771 | Chevrolet Malibu | Fender | 29/397015 | D669405 | Feb-12 |
| 22738067 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 22738068 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 22986199 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 23285542 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 23294936 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 23294937 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 23294938 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 23294939 | Chevrolet Malibu | Headlamp | 29/397234 | D670840 | Feb-12 |
| 22907311 | Chevrolet Malibu | Tail Lamp | 29/397442 | D670841 | Feb-12 |
| 22907312 | Chevrolet Malibu | Tail Lamp | 29/397442 | D670841 | Feb-12 |
| 22928365 | Chevrolet Malibu | Tail Lamp | 29/397442 | D670841 | Feb-12 |
| 22928366 | Chevrolet Malibu | Tail Lamp | 29/397442 | D670841 | Feb-12 |
| 23294316 | Chevrolet Malibu | Tail Lamp | 29/397441 | D670841 | Feb-12 |
| 23294317 | Chevrolet Malibu | Tail Lamp | 29/397442 | D670841 | Feb-12 |
| 23294318 | Chevrolet Malibu | Tail Lamp | 29/397439 | D670841 | Feb-12 |
| 23294319 | Chevrolet Malibu | Tail Lamp | 29/397440 | D670841 | Feb-12 |
| 22827123 | Chevrolet Malibu | Fascia Rear | 29/397725 | D673088 | Feb-12 |
| 22827124 | Chevrolet Malibu | Fascia Rear | 29/397725 | D673088 | Feb-12 |
| 22827125 | Chevrolet Malibu | Fascia Rear | 29/397725 | D673088 | Feb-12 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 22827126 | Chevrolet Malibu | Fascia Rear | 29/397725 | D673088 | Feb-12 |
| 23146558 | Chevrolet Malibu | Fascia Rear | 29/397725 | D673088 | Feb-12 |
| 20768835 | Chevrolet Malibu | Grille Upr | 29/397007 | D679225 | Feb-12 |
| 20768837 | Chevrolet Malibu | Grille mid | 29/397007 | D679225 | Feb-12 |
| 22847848 | Chevrolet Malibu | Grille mid | 29/397007 | D679225 | Feb-12 |
| 22847849 | Chevrolet Malibu | Grille Upr | 29/397007 | D679225 | Feb-12 |
| 22944884 | Chevrolet Malibu | Decklid | 29/415045 | D715712 | Feb-12 |
| 23146557 | Chevrolet Malibu | Fascia FRT | 29/461834 | D716200 | Sep-13 |
| 22995188 | Chevrolet Malibu | Grille Lwr | 29/468687 | D720263 | Sep-13 |
| 22995179 | Chevrolet Malibu | Grille | 29/472917 | D721019 | Sep-13 |
| 13443621 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 13443622 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 13472734 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 13472736 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 13473840 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 13473849 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 23164415 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 23168940 | Buick Regal | Grille | 29/495697 | D730786 | Sep-13 |
| 13484177 | Buick Regal | Grille Lwr | 29/495203 | D742796 | Sep-13 |
| 23153006 | Buick Regal | Grille Lwr | 29/495203 | D742796 | Sep-13 |
| 23221622 | Buick Regal | Decklid | 29/495210 | D743864 | Sep-13 |
| 23425099 | Buick Regal | Decklid | 29/495210 | D743864 | Sep-13 |
| 13399053 | Buick Regal | Fascia FRT | 29/495192 | D744914 | Sep-13 |
| 22938366 | Buick Regal | Fascia FRT | 29/495192 | D744914 | Sep-13 |
| 22938367 | Buick Regal | Fascia Rear | 29/495192 | D745445 | Sep-13 |
| 22938368 | Buick Regal | Fascia Rear | 29/495192 | D745445 | Sep-13 |
| 22938370 | Buick Regal | Fascia Rear | 29/495192 | D745445 | Sep-13 |
| 13426667 | Buick Regal | Headlamp-HID | 29/495179 | D746496 | Sep-13 |
| 13426668 | Buick Regal | Headlamp-HID | 29/495179 | D746496 | Sep-13 |
| 23160548 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 23160549 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 23160550 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 23160551 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 39024206 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 39024207 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 39024208 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 39024209 | Buick Regal | Tail Lamp | 29/496619 | D752253 | Sep-13 |
| 23291865 | GMC Sierra | Fender | 29/451019 | D693748 | Apr-13 |
| 23303550 | GMC Sierra | Fender | 29/451019 | D693748 | Apr-13 |
| 84026482 | GMC Sierra | Fender | 29/451019 | D693748 | Apr-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 84028403 | GMC Sierra | Fender | 29/451019 | D693748 | Apr-13 |
| 23130715 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23130716 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23130717 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23130718 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23268190 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23268191 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23268192 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23268193 | GMC Sierra | Headlamp | 29/451018 | D694443 | Apr-13 |
| 23424737 | GMC Sierra | Tail Lamp | 29/468697 | D703847 | Apr-13 |
| 23424738 | GMC Sierra | Tail Lamp | 29/468697 | D703847 | Apr-13 |
| 23373809 | GMC Sierra | Hood | 29/449411 | D706185 | Apr-13 |
| 22757216 | GMC Sierra | Grille | 29/450989 | D708555 | Apr-13 |
| 23254463 | GMC Sierra | Grille | 29/450989 | D708555 | Apr-13 |
| 22902307 | GMC Sierra | Bar-front | 29/451003 | D711295 | Apr-13 |
| 22902310 | GMC Sierra | Bar-front | 29/451003 | D711295 | Apr-13 |
| 23108143 | Sil/Sierra LD | Bar- RR bumper | 29/475120 | D739798 | Apr-13 |
| 23135143 | Chevrolet Silverado | Hood | 29/451159 | D710269 | Apr-13 |
| 23203557 | Chevrolet Silverado | Hood | 29/451159 | D710269 | Apr-13 |
| 23271756 | Chevrolet Silverado | Hood | 29/451159 | D710269 | Apr-13 |
| 22944857 | Chevrolet Silverado | Bar-front | 29/451141 | D711296 | Apr-13 |
| 22944858 | Chevrolet Silverado | Bar-front | 29/451141 | D711296 | Apr-13 |
| 22944859 | Chevrolet Silverado | Bar-front | 29/451141 | D711296 | Apr-13 |
| 23173677 | Chevrolet Silverado | Bar-front | 29/451141 | D711296 | Apr-13 |
| 23153975 | Chevrolet Silverado | Fender | 29/451152 | D711798 | Apr-13 |
| 23291866 | Chevrolet Silverado | Fender | 29/451152 | D711798 | Apr-13 |
| 23303551 | Chevrolet Silverado | Fender | 29/451152 | D711798 | Apr-13 |
| 84026481 | Chevrolet Silverado | Fender | 29/451152 | D711798 | Apr-13 |
| 84028402 | Chevrolet Silverado | Fender | 29/451152 | D711798 | Apr-13 |
| 23173539 | Chevrolet Silverado | Grille | 29/451164 | D712316 | Apr-13 |
| 23259620 | Chevrolet Silverado | Grille | 29/451164 | D712316 | Apr-13 |
| 23259624 | Chevrolet Silverado | Grille | 29/451164 | D712316 | Apr-13 |
| 23259625 | Chevrolet Silverado | Grille | 29/451164 | D712316 | Apr-13 |
| 23473701 | Chevrolet Silverado | Grille | 29/451164 | D712316 | Apr-13 |
| 23431875 | Chevrolet Silverado | Tail Lamp | 29/475309 | D735911 | Apr-13 |
| 23431876 | Chevrolet Silverado | Tail Lamp | 29/475309 | D735911 | Apr-13 |
| 23172784 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23172785 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23223257 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23317711 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23317712 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23380550 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23380551 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23380552 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23380553 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23380554 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 23380555 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 84042257 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 84053374 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 84053375 | Chevrolet Silverado | Headlamp | 29/475118 | D745712 | Apr-13 |
| 84042258 | Chevrolet Silverado | Headlamp | 29/475119 | D745713 | Apr-13 |
| 23191150 | Small P-up (Col/Can) | Mirror-cover | 29/503989 | D724510 | Sep-14 |
| 23191151 | Small P-up (Col/Can) | Mirror-cover | 29/503989 | D724510 | Sep-14 |
| 23191152 | Small P-up (Col/Can) | Mirror-cover | 29/503989 | D724510 | Sep-14 |
| 23191153 | Small P-up (Col/Can) | Mirror-cover | 29/503989 | D724510 | Sep-14 |
| 23252457 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23252458 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23252712 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23304540 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23305539 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23408200 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23408202 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23408220 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 23408237 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 84161191 | Small P-up (Col/Can) | Mirror | 29/503989 | D724510 | Sep-14 |
| 22900979 | Small P-up (Col/Can) | Bar- RR bumper | 29/506080 | D749997 | Sep-14 |
| 22900981 | Small P-up (Col/Can) | Bar- RR bumper | 29/506080 | D749997 | Sep-14 |
| 23283670 | Small P-up (Col/Can) | Gate PUBX END | 29/506076 | D758271 | Sep-14 |
| 23283671 | Small P-up (Col/Can) | Gate PUBX END | 29/506076 | D758271 | Sep-14 |
| 52021548 | Small P-up (Col/Can) | Gate PUBX END | 29/506076 | D758271 | Sep-14 |
| 52021549 | Small P-up (Col/Can) | Gate PUBX END | 29/506076 | D758271 | Sep-14 |
| 20983796 | Chevrolet Traverse | Fascia FRT | 29/407508 | D679226 | Nov-12 |
| 23328140 | Chevrolet Traverse | Fascia FRT | 29/407508 | D679226 | Nov-12 |
| 22756957 | Chevrolet Traverse | Hood | 29/407500 | D679227 | Nov-12 |
| 23328041 | Chevrolet Traverse | Fascia Rear | 29/407514 | D679636 | Nov-12 |
| 23328095 | Chevrolet Traverse | Fascia Rear | 29/407514 | D679636 | Nov-12 |
| 22813258 | Chevrolet Traverse | Lift gate | 29/407552 | D680931 | Nov-12 |
| 23235886 | Chevrolet Traverse | Headlamp | 29/407503 | D683869 | Nov-12 |
| 23235887 | Chevrolet Traverse | Headlamp | 29/407503 | D683869 | Nov-12 |
| 23402604 | Chevrolet Traverse | Headlamp | 29/407503 | D683869 | Nov-12 |

**EXHIBIT A (LKQ Licensed)**

| GM Part Number | Vehicle | Part Description | Design Patent Filing # | Design Patent Grant* | First Offer for SALE |
|---|---|---|---|---|---|
| 23458558 | Chevrolet Traverse | Headlamp | 29/407503 | D683869 | Nov-12 |
| 23458559 | Chevrolet Traverse | Headlamp | 29/407503 | D683869 | Nov-12 |
| 20956906 | Chevrolet Traverse | Tail Lamp | 29/407556 | D683870 | Nov-12 |
| 20956907 | Chevrolet Traverse | Tail Lamp | 29/407556 | D683870 | Nov-12 |
| 23301756 | Chevrolet Traverse | Tail Lamp | 29/407556 | D683870 | Nov-12 |
| 23301757 | Chevrolet Traverse | Tail Lamp | 29/407556 | D683870 | Nov-12 |
| 20874080 | Cadillac XTS | Tail Lamp | 29/382017 | D644773 | May-12 |
| 20874081 | Cadillac XTS | Tail Lamp | 29/382017 | D644773 | May-12 |
| 23238005 | Cadillac XTS | Tail Lamp | 29/382017 | D644773 | May-12 |
| 23238006 | Cadillac XTS | Tail Lamp | 29/382017 | D644773 | May-12 |
| 19303148 | Cadillac XTS | Fascia FRT | 29/382009 | D647010 | May-12 |
| 22859817 | Cadillac XTS | Fascia FRT | 29/382009 | D647010 | May-12 |
| 22914022 | Cadillac XTS | Fascia FRT | 29/382009 | D647010 | May-12 |
| 22914024 | Cadillac XTS | Fascia FRT | 29/382009 | D647010 | May-12 |
| 23178100 | Cadillac XTS | Headlamp | 29/382014 | D655837 | May-12 |
| 23178101 | Cadillac XTS | Headlamp | 29/382014 | D655837 | May-12 |
| 23251947 | Cadillac XTS | Headlamp | 29/382014 | D655837 | Jul-14 |
| 23251948 | Cadillac XTS | Headlamp | 29/382014 | D655837 | Jul-14 |
| 23253775 | Cadillac XTS | Headlamp | 29/382014 | D655837 | May-12 |
| 23253776 | Cadillac XTS | Headlamp | 29/382014 | D655837 | May-12 |
| 23310991 | Cadillac XTS | Headlamp | 29/382014 | D655837 | May-12 |
| 23310993 | Cadillac XTS | Headlamp | 29/382014 | D655837 | Jul-14 |
| 23310994 | Cadillac XTS | Headlamp | 29/382015 | D655837 | Jul-14 |
| 23310995 | Cadillac XTS | Headlamp | 29/382015 | D655837 | May-12 |
| 23310996 | Cadillac XTS | Headlamp | 29/382016 | D655837 | May-12 |
| 23397808 | Cadillac XTS | Headlamp | 29/382016 | D655837 | Jul-14 |
| 23397809 | Cadillac XTS | Headlamp | 29/382014 | D655837 | Jul-14 |
| 23467789 | Cadillac XTS | Headlamp | 29/382014 | D655837 | Jul-14 |
| 23467790 | Cadillac XTS | Headlamp | 29/382014 | D655837 | Jul-14 |
| 19303147 | Cadillac XTS | Fascia Rear | 29/382028 | D663658 | May-12 |
| 22914032 | Cadillac XTS | Fascia Rear | 29/382028 | D663658 | May-12 |
| 20932104 | Cadillac XTS | Hood | 29/382090 | D666540 | May-12 |
| 23149537 | Cadillac XTS | Fender | 29/406268 | D679231 | May-12 |
| 23149538 | Cadillac XTS | Fender | 29/406268 | D679231 | May-12 |
| 20919295 | Cadillac XTS | Decklid | 29/382058 | D679643 | May-12 |
| 20901630 | Cadillac XTS | Grille Lwr | 29/382005 | D686116 | May-12 |
| 20901631 | Cadillac XTS | Grille Lwr | 29/382005 | D686116 | May-12 |

*All patent filings conform to at least one of the following criteria: patented part, assembly that contains patented sub-component, sub-component(s) of patented assembly, and/or assembly that contains sub-component(s) of patented assembly.*

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 19351948 | Buick Regal | Headlamp | D715978 | 2013 |
| 19351949 | Buick Regal | Headlamp | D715978 | 2013 |
| 22756313 | Buick Regal | Tail Lamp | D715979 | 14-17 |
| 22756314 | Buick Regal | Tail Lamp | D715979 | 14-17 |
| 23441978 | Cadillac CT6 | Fascia FRT | D772767 | 16-18 |
| 23441979 | Cadillac CT6 | Fascia FRT | D772767 | 16-17 |
| 84156163 | Cadillac CT6 | Fascia FRT | D772767 | 16-18 |
| 84227255 | Cadillac CT6 | Fascia FRT | D772767 | 16-18 |
| 84227265 | Cadillac CT6 | Fascia FRT | D772767 | 16-18 |
| 23278177 | Buick Envision | Mirror | D761172 | 16-17 |
| 23278178 | Buick Envision | Mirror | D761172 | 16-17 |
| 23278179 | Buick Envision | Mirror | D761172 | 16-16 |
| 23278180 | Buick Envision | Mirror | D761172 | 16-17 |
| 84144744 | Buick Envision | Mirror | D761172 | 16-20 |
| 84144745 | Buick Envision | Mirror | D761172 | 16-20 |
| 84144752 | Buick Envision | Mirror | D761172 | 16-20 |
| 84144753 | Buick Envision | Mirror | D761172 | 16-20 |
| 23392595 | Buick Envision | Hood | D762149 | 16-20 |
| 23374116 | Chevrolet Malibu | Fender | D764362 | 16-17 |
| 23374117 | Chevrolet Malibu | Fender | D764362 | 16-17 |
| 84029562 | Chevrolet Malibu | Fender | D764362 | 16-17 |
| 84029563 | Chevrolet Malibu | Fender | D764362 | 16-17 |
| 84166456 | Chevrolet Malibu | Fender | D764362 | 16-19 |
| 84166457 | Chevrolet Malibu | Fender | D764362 | 16-19 |
| 23281334 | Buick Envision | Headlamp | D765284 | 16-16 |
| 23281335 | Buick Envision | Headlamp | D765284 | 16-16 |
| 23350625 | Buick Envision | Tail Lamp | D765893 | 16-17 |
| 23350628 | Buick Envision | Tail Lamp | D765893 | 16-17 |
| 23350631 | Buick Envision | Tail Lamp | D765893 | 16-17 |
| 23350632 | Buick Envision | Tail Lamp | D765893 | 16-17 |
| 84086139 | Buick Envision | Tail Lamp | D765893 | 16-18 |
| 84086140 | Buick Envision | Tail Lamp | D765893 | 16-18 |
| 84246414 | Buick Envision | Tail Lamp | D765893 | 16-18 |
| 84246416 | Buick Envision | Tail Lamp | D765893 | 16-18 |
| 23287378 | Chevrolet Equinox | Fascia Rear | D766146 | 16-17 |
| 23288972 | Chevrolet Equinox | Fascia Rear | D766146 | 16-17 |
| 23497669 | Buick Envision | Fender | D766149 | 16-20 |
| 23497670 | Buick Envision | Fender | D766149 | 16-20 |
| 23477042 | Chevrolet Equinox | Fascia Rear Lwr | D766789 | 16-18 |
| 23477050 | Chevrolet Equinox | Fascia Rear Lwr | D766789 | 16-18 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23331292 | Buick Envision | Lift gate | D766795 | 16-18 |
| 23234129 | Cadillac CT6 | Fender | D767458 | 16-19 |
| 23234131 | Cadillac CT6 | Fender | D767458 | 16-19 |
| 84183376 | Cadillac CT6 | Fender | D767458 | 16-19 |
| 84183377 | Cadillac CT6 | Fender | D767458 | 16-19 |
| 23366034 | Cadillac CT6 | Decklid | D767459 | 16-18 |
| 23366035 | Cadillac CT6 | Decklid | D767459 | 16-16 |
| 84043534 | Cadillac CT6 | Decklid | D767459 | 16-18 |
| 84043535 | Cadillac CT6 | Decklid | D767459 | 16-18 |
| 84054735 | Chevrolet Cruze | Fender | D767460 | 16-17 |
| 84054736 | Chevrolet Cruze | Fender | D767460 | 16-17 |
| 84123269 | Chevrolet Cruze | Fender | D767460 | 16-18 |
| 84123270 | Chevrolet Cruze | Fender | D767460 | 16-18 |
| 84259707 | Chevrolet Cruze | Fender | D767460 | 16-19 |
| 84259708 | Chevrolet Cruze | Fender | D767460 | 16-19 |
| 84030923 | Chevrolet Cruze | Decklid | D767461 | 16-17 |
| 84032355 | Chevrolet Cruze | Decklid | D767461 | 16-17 |
| 84080949 | Chevrolet Cruze | Decklid | D767461 | 16-17 |
| 84080950 | Chevrolet Cruze | Decklid | D767461 | 16-17 |
| 84209473 | Chevrolet Cruze | Decklid | D767461 | 16-19 |
| 84209474 | Chevrolet Cruze | Decklid | D767461 | 16-19 |
| 23306527 | Chevrolet Volt | Lift gate | D769782 | 16-16 |
| 23402417 | Chevrolet Volt | Lift gate | D769782 | 16-18 |
| 84045985 | Chevrolet Volt | Lift gate | D769782 | 16-19 |
| 23399181 | Chevrolet Equinox | Tail Lamp | D770068 | 16-17 |
| 23399182 | Chevrolet Equinox | Tail Lamp | D770068 | 16-17 |
| 23465207 | Chevrolet Equinox | Tail Lamp | D770068 | 16-17 |
| 23465208 | Chevrolet Equinox | Tail Lamp | D770068 | 16-17 |
| 23441799 | Cadillac CTS | Grille w/crest | D771528 | 15-16 |
| 23441800 | Cadillac CTS | Grille w/crest | D771528 | 15-16 |
| 23441801 | Cadillac CTS | Grille w/crest | D771528 | 15-19 |
| 23441802 | Cadillac CTS | Grille w/crest | D771528 | 15-19 |
| 23441813 | Cadillac CTS | Grille-Bezel | D771528 | 15-16 |
| 84124872 | Cadillac CTS | Grille-Bezel | D771528 | 15-19 |
| 84124873 | Cadillac CTS | Grille-Bezel | D771528 | 15-19 |
| 23329113 | Cadillac Escalade | Grille | D771529 | 15-16 |
| 23329114 | Cadillac Escalade | Grille | D771529 | 15-16 |
| 23399558 | Cadillac Escalade | Grille | D771529 | 15-19 |
| 23405569 | Cadillac Escalade | Grille | D771529 | 15-19 |
| 23405570 | Cadillac Escalade | Grille | D771529 | 15-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23325709 | Chevrolet Equinox | Fascia FRT | D771532 | 16-17 |
| 23325710 | Chevrolet Equinox | Fascia FRT | D771532 | 16-17 |
| 23413530 | Chevrolet Equinox | Fascia FRT | D771532 | 16-17 |
| 23413531 | Chevrolet Equinox | Fascia FRT | D771532 | 16-17 |
| 23370460 | Chevrolet Equinox | fascia front-LWR | D771533 | 16-17 |
| 23370461 | Chevrolet Equinox | fascia front-LWR | D771533 | 16-17 |
| 23369764 | Chevrolet Volt | Fascia FRT | D772766 | 16-19 |
| 23369765 | Chevrolet Volt | Fascia FRT | D772766 | 16-19 |
| 23342702 | Chevrolet Equinox | Headlamp | D773084 | 16-17 |
| 23342703 | Chevrolet Equinox | Headlamp | D773084 | 16-17 |
| 84009751 | Chevrolet Equinox | Headlamp | D773084 | 16-17 |
| 84009752 | Chevrolet Equinox | Headlamp | D773084 | 16-17 |
| 23323248 | Chevrolet Malibu | Tail Lamp | D773086 | 16-17 |
| 23323249 | Chevrolet Malibu | Tail Lamp | D773086 | 16-17 |
| 23323254 | Chevrolet Malibu | Tail Lamp | D773086 | 16-17 |
| 23323255 | Chevrolet Malibu | Tail Lamp | D773086 | 16-17 |
| 84059908 | Chevrolet Malibu | Tail Lamp | D773086 | 16-18 |
| 84059909 | Chevrolet Malibu | Tail Lamp | D773086 | 16-18 |
| 84132376 | Chevrolet Malibu | Tail Lamp | D773086 | 16-18 |
| 84132377 | Chevrolet Malibu | Tail Lamp | D773086 | 16-19 |
| 84132382 | Chevrolet Malibu | Tail Lamp | D773086 | 16-18 |
| 84132383 | Chevrolet Malibu | Tail Lamp | D773086 | 16-18 |
| 84516374 | Chevrolet Malibu | Tail Lamp | D773086 | 16-19 |
| 84516375 | Chevrolet Malibu | Tail Lamp | D773086 | 16-19 |
| 23508086 | Chevrolet Malibu | Tail Lamp | D774226 | 16-17 |
| 23508087 | Chevrolet Malibu | Tail Lamp | D774226 | 16-17 |
| 23508091 | Chevrolet Malibu | Tail Lamp | D774226 | 16-17 |
| 23508092 | Chevrolet Malibu | Tail Lamp | D774226 | 16-17 |
| 84130996 | Chevrolet Malibu | Tail Lamp | D774226 | 16-19 |
| 84130997 | Chevrolet Malibu | Tail Lamp | D774226 | 16-19 |
| 84131003 | Chevrolet Malibu | Tail Lamp | D774226 | 16-18 |
| 84131004 | Chevrolet Malibu | Tail Lamp | D774226 | 16-18 |
| 23320623 | Large SUV CHEV (K2) | Fascia FRT | D775007 | 15-16 |
| 23320625 | Large SUV CHEV (K2) | Fascia FRT | D775007 | 15-16 |
| 23320627 | Large SUV CHEV (K2) | Fascia FRT | D775007 | 15-16 |
| 23494792 | Large SUV CHEV (K2) | Fascia FRT | D775007 | 15-16 |
| 84408066 | Large SUV CHEV (K2) | Fascia FRT | D775007 | 15-20 |
| 84408068 | Large SUV CHEV (K2) | Fascia FRT | D775007 | 15-19 |
| 84408070 | Large SUV CHEV (K2) | Fascia FRT | D775007 | 15-19 |
| 23353608 | Buick Envision | Fascia FRT | D775010 | 16-18 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23370464 | Chevrolet Equinox | Grille mid | D775554 | 16-17 |
| 23370469 | Chevrolet Equinox | Grille mid | D775554 | 16-17 |
| 23509376 | Chevrolet Equinox | Grille mid | D775554 | 16-17 |
| 23382107 | Chevrolet Equinox | Grille Upr | D776020 | 16-17 |
| 23383218 | Chevrolet Equinox | Grille Upr | D776020 | 16-17 |
| 23477049 | Chevrolet Equinox | Fascia Rear Lwr | D776021 | 16-17 |
| 23477052 | Chevrolet Equinox | Fascia Rear Lwr | D776021 | 16-17 |
| 23352768 | Chevrolet Malibu | Fascia Rear | D776581 | 16-18 |
| 23352770 | Chevrolet Malibu | Fascia Rear | D776581 | 16-17 |
| 84276884 | Chevrolet Malibu | Fascia Rear | D776581 | 16-18 |
| 84276885 | Chevrolet Malibu | Fascia Rear | D776581 | 16-18 |
| 84276886 | Chevrolet Malibu | Fascia Rear | D776581 | 16-18 |
| 84016027 | Chevrolet Volt | Headlamp | D776841 | 16-17 |
| 84016028 | Chevrolet Volt | Headlamp | D776841 | 16-17 |
| 84106557 | Chevrolet Volt | Headlamp | D776841 | 16-19 |
| 84106558 | Chevrolet Volt | Headlamp | D776841 | 16-19 |
| 84127385 | Chevrolet Volt | Headlamp | D776841 | 16-19 |
| 84127386 | Chevrolet Volt | Headlamp | D776841 | 16-19 |
| 84398989 | Chevrolet Volt | Headlamp | D776841 | 16-19 |
| 84398990 | Chevrolet Volt | Headlamp | D776841 | 16-19 |
| 23350425 | Chevrolet Malibu | Headlamp | D776843 | 16-17 |
| 23350426 | Chevrolet Malibu | Headlamp | D776843 | 16-17 |
| 84088430 | Chevrolet Malibu | Headlamp | D776843 | 16-18 |
| 84088431 | Chevrolet Malibu | Headlamp | D776843 | 16-18 |
| 84131409 | Chevrolet Malibu | Headlamp | D776843 | 16-18 |
| 84217584 | Chevrolet Malibu | Headlamp | D776843 | 16-18 |
| 84217585 | Chevrolet Malibu | Headlamp | D776843 | 16-18 |
| 84324410 | Chevrolet Malibu | Headlamp | D776843 | 16-18 |
| 84324411 | Chevrolet Malibu | Headlamp | D776843 | 16-18 |
| 23418924 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 23418925 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 23418926 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 23418927 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 84059867 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 84059868 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 84059869 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 84059870 | Cadillac CT6 | Tail Lamp | D776846 | 16-16 |
| 84115337 | Cadillac CT6 | Tail Lamp | D776846 | 16-18 |
| 84115338 | Cadillac CT6 | Tail Lamp | D776846 | 16-18 |
| 23413608 | Chevrolet Volt | Tail Lamp | D777359 | 16-17 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23413609 | Chevrolet Volt | Tail Lamp | D777359 | 16-17 |
| 84102086 | Chevrolet Volt | Tail Lamp | D777359 | 16-19 |
| 84102087 | Chevrolet Volt | Tail Lamp | D777359 | 16-19 |
| 84398991 | Chevrolet Volt | Tail Lamp | D777359 | 16-19 |
| 84398992 | Chevrolet Volt | Tail Lamp | D777359 | 16-19 |
| 84471796 | Chevrolet Volt | Tail Lamp | D777359 | 16-19 |
| 84471797 | Chevrolet Volt | Tail Lamp | D777359 | 16-19 |
| 84033353 | Chevrolet Cruze | Headlamp | D777360 | 16-16 |
| 84033354 | Chevrolet Cruze | Headlamp | D777360 | 16-16 |
| 84106696 | Chevrolet Cruze | Headlamp | D777360 | 16-17 |
| 84106697 | Chevrolet Cruze | Headlamp | D777360 | 16-17 |
| 84156517 | Chevrolet Cruze | Headlamp | D777360 | 16-18 |
| 84156518 | Chevrolet Cruze | Headlamp | D777360 | 16-18 |
| 84346645 | Chevrolet Cruze | Headlamp | D777360 | 16-18 |
| 84346646 | Chevrolet Cruze | Headlamp | D777360 | 16-18 |
| 84075815 | Chevrolet Cruze | Tail Lamp | D777361 | 16-17 |
| 84075816 | Chevrolet Cruze | Tail Lamp | D777361 | 16-17 |
| 84078119 | Chevrolet Cruze | Tail Lamp | D777361 | 16-17 |
| 84078120 | Chevrolet Cruze | Tail Lamp | D777361 | 16-17 |
| 23134824 | Chevrolet Malibu | Hood | D777620 | 16-19 |
| 23505040 | Cadillac CT6 | Hood | D777621 | 16-16 |
| 84056013 | Cadillac CT6 | Hood | D777621 | 16-18 |
| 84140091 | Cadillac CT6 | Hood | D777621 | 16-18 |
| 84401394 | Cadillac CT6 | Hood | D777621 | 16-18 |
| 23377126 | Chevrolet Cruze | Hood | D777622 | 16-16 |
| 42666881 | Chevrolet Cruze | Hood | D777622 | 16-19 |
| 84022535 | Chevrolet Cruze | Hood | D777622 | 16-19 |
| 84119374 | Chevrolet Cruze | Hood | D777622 | 16-19 |
| 84069483 | Chevrolet Cruze | Spoiler | D777628 | 16-17 |
| 84139847 | Chevrolet Cruze | Spoiler | D777628 | 16-19 |
| 84016103 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 84016104 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 84016105 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 84016106 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 84242719 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 84242720 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 84242721 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 84242722 | Cadillac CT6 | Headlamp | D777955 | 16-18 |
| 23369766 | Chevrolet Volt | Fascia Rear | D778212 | 16-17 |
| 23383543 | Chevrolet Volt | Hood | D778215 | 16-17 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84092169 | Chevrolet Volt | Hood | D778215 | 16-19 |
| 23221296 | Chevrolet Camaro | Fender | D780081 | 16-18 |
| 23221297 | Chevrolet Camaro | Fender | D780081 | 16-18 |
| 84273976 | Chevrolet Camaro | Fender | D780081 | 16-19 |
| 84273977 | Chevrolet Camaro | Fender | D780081 | 16-19 |
| 22905952 | Buick Envision | Grille Lwr | D780644 | 16-18 |
| 23174365 | Buick Envision | Fascia Rear | D780077 | 16-17 |
| 23353592 | Buick Envision | Fascia Rear | D780077 | 16-17 |
| 23353593 | Buick Envision | Fascia Rear | D780077 | 16-18 |
| 23210314 | Chevrolet Volt | Fender | D781192 | 16-19 |
| 23323971 | Chevrolet Volt | Fender | D781192 | 16-19 |
| 23420844 | Chevrolet Volt | Fender | D781192 | 16-19 |
| 84030922 | Chevrolet Volt | Fender | D781192 | 16-19 |
| 84030923 | Chevrolet Volt | Fender | D781192 | 16-19 |
| 23344155 | Chevrolet Camaro | mirror | D782379 | 16-17 |
| 23344172 | Chevrolet Camaro | mirror | D782379 | 16-17 |
| 84145924 | Chevrolet Camaro | mirror | D782379 | 16-17 |
| 84296189 | Chevrolet Camaro | mirror | D782379 | 16-19 |
| 84296190 | Chevrolet Camaro | mirror | D782379 | 16-19 |
| 84296191 | Chevrolet Camaro | mirror | D782379 | 16-19 |
| 84296192 | Chevrolet Camaro | mirror | D782379 | 16-19 |
| 84296193 | Chevrolet Camaro | mirror | D782379 | 16-19 |
| 84296194 | Chevrolet Camaro | mirror | D782379 | 16-19 |
| 84296200 | Chevrolet Camaro | mirror | D782379 | 16-19 |
| 20982391 | GMC Acadia | Grille Lwr | D782943 | 13-17 |
| 22995184 | Chevrolet Malibu | Grille Upr | D782944 | 14-16 |
| 84062466 | Cadillac XT5 | Lift gate | D783482 | 17-18 |
| 84062467 | Cadillac XT5 | Lift gate | D783482 | 17-17 |
| 84094040 | Cadillac XT5 | Lift gate | D783482 | 17-17 |
| 84094041 | Cadillac XT5 | Lift gate | D783482 | 17-18 |
| 84154141 | Cadillac XT5 | Lift gate | D783482 | 17-19 |
| 23349912 | Cadillac CT6 | Grille Lwr | D784213 | 16-17 |
| 84017128 | Cadillac CT6 | Grille Lwr | D784213 | 16-17 |
| 84110465 | Cadillac CT6 | Grille Lwr | D784213 | 16-18 |
| 23394619 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84116721 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84116885 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210430 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210432 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210434 | Cadillac XT5 | mirror | D784226 | 17-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84210436 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210439 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210445 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210447 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210449 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84210451 | Cadillac XT5 | mirror | D784226 | 17-19 |
| 84441696 | Cadillac XT4 | mirror | D784226 | 19-19 |
| 84441697 | Cadillac XT4 | mirror | D784226 | 19-19 |
| 84441698 | Cadillac XT4 | mirror | D784226 | 19-19 |
| 84441699 | Cadillac XT4 | mirror | D784226 | 19-19 |
| 84554125 | Cadillac XT4 | mirror | D784226 | 19-19 |
| 84554126 | Cadillac XT4 | mirror | D784226 | 19-19 |
| 23385175 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 23385176 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 23386128 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 23386129 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 23386130 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 23386131 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 23386132 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 23386133 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 84167543 | Cadillac XT5 | Headlamp | D784579 | 17-18 |
| 84167544 | Cadillac XT5 | Headlamp | D784579 | 17-18 |
| 84167547 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 84167548 | Cadillac XT5 | Headlamp | D784579 | 17-17 |
| 84167549 | Cadillac XT5 | Headlamp | D784579 | 17-18 |
| 84167550 | Cadillac XT5 | Headlamp | D784579 | 17-18 |
| 84309959 | Cadillac XT5 | Headlamp | D784579 | 17-19 |
| 84309960 | Cadillac XT5 | Headlamp | D784579 | 17-19 |
| 23395384 | Chevrolet Camaro | spoiler | D784877 | 16-19 |
| 84027623 | Chevrolet Camaro | spoiler | D784877 | 16-19 |
| 84123024 | Chevrolet Camaro | spoiler | D784877 | 16-18 |
| 84132632 | Chevrolet Camaro | spoiler | D784877 | 16-19 |
| 84410378 | Chevrolet Camaro | spoiler | D784877 | 16-19 |
| 84144326 | Cadillac XT5 | Fascia Rear | D784886 | 17-19 |
| 84144327 | Cadillac XT5 | Fascia Rear | D784886 | 17-19 |
| 84144328 | Cadillac XT5 | Fascia Rear | D784886 | 17-19 |
| 84144329 | Cadillac XT5 | Fascia Rear | D784886 | 17-19 |
| 23188308 | Cadillac XT5 | Fender | D785521 | 17-19 |
| 23188309 | Cadillac XT5 | Fender | D785521 | 17-19 |
| 84132973 | Cadillac XT5 | Fender | D785521 | 17-18 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84132974 | Cadillac XT5 | Fender | D785521 | 17-18 |
| 20983791 | Chevrolet Traverse | Grille Lwr | D786145 | 13-17 |
| 20988622 | Chevrolet Traverse | Grille Lwr | D786145 | 13-17 |
| 23352753 | Chevrolet Malibu | Fascia FRT | D786149 | 16-17 |
| 23352754 | Chevrolet Malibu | Fascia FRT | D786149 | 16-17 |
| 23352755 | Chevrolet Malibu | Fascia FRT | D786149 | 16-17 |
| 23393566 | Chevrolet Malibu | Fascia FRT | D786149 | 16-17 |
| 84042375 | Chevrolet Malibu | Fascia FRT | D786149 | 16-18 |
| 84042378 | Chevrolet Malibu | Fascia FRT | D786149 | 16-18 |
| 84107965 | Cadillac XT5 | Grille Lwr | D786743 | 17-19 |
| 84107966 | Cadillac XT5 | Grille Lwr | D786743 | 17-19 |
| 23351134 | Chevrolet Camaro | Hood | D786750 | 16-17 |
| 84149361 | Chevrolet Camaro | Hood | D786750 | 16-18 |
| 23505807 | Chevrolet Camaro | Grille lwr | D787988 | 16-17 |
| 23505809 | Chevrolet Camaro | Grille lwr | D787988 | 16-17 |
| 23505810 | Chevrolet Camaro | Grille lwr | D787988 | 16-18 |
| 23505811 | Chevrolet Camaro | Grille lwr | D787988 | 16-18 |
| 23505812 | Chevrolet Camaro | Grille lwr | D787988 | 16-18 |
| 84058371 | Chevrolet Camaro | Grille lwr | D787988 | 16-18 |
| 84102025 | Chevrolet Camaro | Grille lwr | D787988 | 16-18 |
| 84102026 | Chevrolet Camaro | Grille lwr | D787988 | 16-18 |
| 19354100 | Chevrolet Cruze | Fascia Rear | D787989 | 16-19 |
| 19354103 | Chevrolet Cruze | Fascia Rear | D787989 | 16-18 |
| 19354103 | Chevrolet Cruze | Fascia Rear | D787989 | 16-19 |
| 42646244 | Chevrolet Cruze | Fascia Rear | D787989 | 16-19 |
| 84051785 | Chevrolet Cruze | Fascia Rear | D787989 | 16-17 |
| 84051786 | Chevrolet Cruze | Fascia Rear | D787989 | 16-17 |
| 84051797 | Chevrolet Cruze | Fascia FRT | D787990 | 16-17 |
| 84190085 | Chevrolet Cruze | Fascia FRT | D787990 | 16-18 |
| 84288772 | Chevrolet Cruze | Fascia FRT | D787990 | 16-18 |
| 23351135 | Chevrolet Camaro | Hood | D787992 | 16-18 |
| 84149362 | Chevrolet Camaro | Hood | D787992 | 16-18 |
| 23362147 | GMC Terrain | Hood | D787993 | 16-17 |
| 23393273 | GMC Terrain | Hood | D787993 | 16-17 |
| 23150390 | Chevrolet Camaro | decklid | D788001 | 16-18 |
| 23222821 | Chevrolet Camaro | decklid | D788001 | 16-17 |
| 84043530 | Chevrolet Camaro | decklid | D788001 | 16-17 |
| 84182144 | Chevrolet Camaro | decklid | D788001 | 16-19 |
| 84200621 | Chevrolet Camaro | decklid | D788001 | 16-18 |
| 84282675 | Chevrolet Camaro | decklid | D788001 | 16-18 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84348222 | Chevrolet Camaro | decklid | D788001 | 16-18 |
| 23407030 | Cadillac XT5 | Hood | D789260 | 17-19 |
| 84057090 | Cadillac XT5 | Tail Lamp | D789575 | 17-19 |
| 84057091 | Cadillac XT5 | Tail Lamp | D789575 | 17-19 |
| 84244999 | Cadillac XT5 | Tail Lamp | D789575 | 17-19 |
| 84245000 | Cadillac XT5 | Tail Lamp | D789575 | 17-19 |
| 84309759 | Cadillac XT5 | Tail Lamp | D789575 | 17-19 |
| 84309760 | Cadillac XT5 | Tail Lamp | D789575 | 17-19 |
| 23404807 | Chevrolet Camaro | Fascia Rear | D789849 | 16-18 |
| 23404808 | Chevrolet Camaro | Fascia Rear | D789849 | 16-17 |
| 23404809 | Chevrolet Camaro | Fascia Rear | D789849 | 16-18 |
| 23404810 | Chevrolet Camaro | Fascia Rear | D789849 | 16-18 |
| 84144493 | Chevrolet Camaro | Fascia Rear | D789849 | 17-18 |
| 84306917 | Chevrolet Camaro | Fascia Rear | D789849 | 17-19 |
| 84107964 | Cadillac XT5 | Grille | D792290 | 17-18 |
| 84038114 | GMC Terrain | fascia front-LWR | D792293 | 16-17 |
| 84038125 | GMC Terrain | fascia front-LWR | D792293 | 16-17 |
| 23287379 | GMC Terrain | Fascia Rear | D792294 | 16-17 |
| 23287381 | GMC Terrain | Fascia Rear | D792294 | 16-17 |
| 23325708 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 23404958 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 23404959 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 84016315 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 84016316 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 84157368 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 84157423 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 84243274 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 84243275 | GMC Terrain | Fascia FRT | D792295 | 16-17 |
| 84029801 | Chevrolet Silverado | Bar-front | D792815 | 16-18 |
| 84029812 | Chevrolet Silverado | Bar-front | D792815 | 16-18 |
| 84029813 | Chevrolet Silverado | Bar-front | D792815 | 16-18 |
| 84029793 | Chevrolet Silverado | Bar-front | D792816 | 16-18 |
| 84029799 | Chevrolet Silverado | Bar-front | D792816 | 16-18 |
| 84029814 | Chevrolet Silverado | Bar-front | D792816 | 16-18 |
| 84046161 | Chevrolet Silverado | Grille | D793290 | 16-18 |
| 23350261 | Chevrolet Camaro | Fascia FRT | D793292 | 16-17 |
| 84016730 | Chevrolet Camaro | Fascia FRT | D793292 | 16-18 |
| 84058367 | Chevrolet Camaro | Fascia FRT | D793292 | 16-17 |
| 84058370 | Chevrolet Camaro | Fascia FRT | D793292 | 16-17 |
| 84140586 | Chevrolet Camaro | Fascia FRT | D793292 | 16-17 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84209672 | Chevrolet Camaro | Fascia FRT | D793292 | 16-18 |
| 84209673 | Chevrolet Camaro | Fascia FRT | D793292 | 16-18 |
| 84341840 | Chevrolet Camaro | Fascia FRT | D793292 | 16-18 |
| 84058366 | Chevrolet Camaro | Fascia FRT | D793293 | 16-17 |
| 84140582 | Chevrolet Camaro | Fascia FRT | D793293 | 16-17 |
| 84209675 | Chevrolet Camaro | Fascia FRT | D793293 | 16-18 |
| 84341870 | Chevrolet Camaro | Fascia FRT | D793293 | 16-18 |
| 23404791 | Chevrolet Camaro | Fascia Rear Lwr | D793294 | 16-18 |
| 23287380 | GMC Terrain | Fascia Rear Lwr | D793295 | 16-17 |
| 23477991 | GMC Terrain | Fascia Rear Lwr | D793295 | 16-17 |
| 23478006 | GMC Terrain | Fascia Rear Lwr | D793295 | 16-17 |
| 84145752 | Cadillac XT5 | Fascia FRT | D793296 | 17-19 |
| 84145753 | Cadillac XT5 | Fascia FRT | D793296 | 17-17 |
| 84145754 | Cadillac XT5 | Fascia FRT | D793296 | 17-18 |
| 84204160 | Cadillac XT5 | Fascia FRT | D793296 | 17-18 |
| 84204162 | Cadillac XT5 | Fascia FRT | D793296 | 17-19 |
| 84204163 | Cadillac XT5 | Fascia FRT | D793296 | 17-19 |
| 84033182 | Cadillac XT5 | fascia front-LWR | D793297 | 17-19 |
| 84144332 | Cadillac XT5 | Fascia rear lwr | D793299 | 17-18 |
| 84207384 | Cadillac XT5 | Fascia rear lwr | D793299 | 17-18 |
| 84144333 | Cadillac XT5 | Fascia rear lwr | D793300 | 17-18 |
| 84207385 | Cadillac XT5 | Fascia rear lwr | D793300 | 17-18 |
| 84029773 | Chevrolet Silverado | fascia front-LWR | D793301 | 16-19 |
| 84029800 | Chevrolet Silverado | fascia front-LWR | D793301 | 16-19 |
| 84029815 | Chevrolet Silverado | fascia front-LWR | D793302 | 16-19 |
| 26210735 | Buick Lacrosse | Mirror | D793311 | 17-18 |
| 26210736 | Buick Lacrosse | Mirror | D793311 | 17-18 |
| 26210737 | Buick Lacrosse | Mirror | D793311 | 17-18 |
| 26210738 | Buick Lacrosse | Mirror | D793311 | 17-18 |
| 26210739 | Buick Lacrosse | Mirror | D793311 | 17-18 |
| 26210740 | Buick Lacrosse | Mirror | D793311 | 17-18 |
| 26680882 | Buick Lacrosse | Mirror-cover | D793311 | 17-18 |
| 26680883 | Buick Lacrosse | Mirror-cover | D793311 | 17-18 |
| 84078119 | Chevrolet Cruze | Tail Lamp | D793590 | 16-17 |
| 84078120 | Chevrolet Cruze | Tail Lamp | D793590 | 16-17 |
| 84075815 | Chevrolet Cruze | Tail Lamp | D793591 | 16-17 |
| 84075816 | Chevrolet Cruze | Tail Lamp | D793591 | 16-17 |
| 23420797 | Chevrolet Silverado | Grille | D793917 | 16-17 |
| 84056776 | Chevrolet Silverado | Grille | D793917 | 16-18 |
| 23342828 | Chevrolet Silverado | Grille | D793918 | 16-17 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23342829 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 23342830 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 23342831 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 23420798 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 84046153 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 84046154 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 84046155 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 84046156 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 84056778 | Chevrolet Silverado | Grille | D793918 | 16-17 |
| 84103228 | Chevrolet Silverado | Grille | D793918 | 16-19 |
| 84127371 | Chevrolet Silverado | Grille | D793918 | 16-19 |
| 84374378 | Chevrolet Silverado | Grille | D793918 | 16-19 |
| 84374385 | Chevrolet Silverado | Grille | D793918 | 16-19 |
| 84078853 | Chevrolet Camaro | headlamp | D794229 | 16-17 |
| 84129200 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84129201 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84129202 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84129203 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84152930 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84152930 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84152931 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84244105 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84364823 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 84364824 | Chevrolet Camaro | headlamp | D794229 | 16-18 |
| 19353412 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 19353419 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 23379088 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 23379091 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84017968 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84030274 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84030275 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84030276 | Chevrolet Silverado | Headlamp | D794230 | 16-18 |
| 84030277 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84064044 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84064045 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84064061 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84064062 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84104387 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84104388 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84148831 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84157258 | Chevrolet Silverado | Headlamp | D794230 | 16-18 |
| 84157259 | Chevrolet Silverado | Headlamp | D794230 | 16-18 |
| 84157365 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84157366 | Chevrolet Silverado | Headlamp | D794230 | 16-17 |
| 84181562 | Chevrolet Silverado | Headlamp | D794230 | 16-18 |
| 84181563 | Chevrolet Silverado | Headlamp | D794230 | 16-18 |
| 84181564 | Chevrolet Silverado | Headlamp | D794230 | 16-18 |
| 84181565 | Chevrolet Silverado | Headlamp | D794230 | 16-18 |
| 84292720 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 84292725 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 84356946 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 84356947 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 84356949 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 84357694 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 84357697 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 84388632 | Chevrolet Silverado | Headlamp | D794230 | 16-19 |
| 23411912 | Chevrolet Malibu | Grille Upr | D795757 | 16-18 |
| 23411913 | Chevrolet Malibu | Grille Upr | D795757 | 16-16 |
| 23414472 | Chevrolet Malibu | Grille Upr | D795757 | 16-18 |
| 84061034 | Chevrolet Malibu | Grille Upr | D795757 | 16-18 |
| 84061035 | Chevrolet Malibu | Grille Upr | D795757 | 16-17 |
| 84061035 | Chevrolet Malibu | Grille Upr | D795757 | 16-18 |
| 84075611 | Chevrolet Malibu | Grille Upr | D795757 | 16-18 |
| 84075613 | Chevrolet Malibu | Grille Upr | D795757 | 16-18 |
| 23349900 | Cadillac CT6 | Grille | D795758 | 16-18 |
| 23349901 | Cadillac CT6 | Grille | D795758 | 16-17 |
| 84124488 | Cadillac CT6 | Grille | D795758 | 16-18 |
| 23422712 | Chevrolet Cruze | Grille-upper | D795759 | 16-16 |
| 84063326 | Chevrolet Cruze | Grille-upper | D795759 | 16-18 |
| 84063327 | Chevrolet Cruze | Grille-upper | D795759 | 16-17 |
| 84095938 | Chevrolet Cruze | Grille-upper | D795759 | 16-17 |
| 84118150 | Chevrolet Cruze | Grille-upper | D795759 | 16-17 |
| 84118152 | Chevrolet Cruze | Grille-upper | D795759 | 16-17 |
| 84189613 | Chevrolet Cruze | Grille-upper | D795759 | 16-18 |
| 84189617 | Chevrolet Cruze | Grille-upper | D795759 | 16-18 |
| 84189624 | Chevrolet Cruze | Grille-upper | D795759 | 16-18 |
| 23504324 | Chevrolet Cruze | Grille | D795760 | 16-16 |
| 23504350 | Chevrolet Cruze | Grille | D795760 | 16-18 |
| 84063315 | Chevrolet Cruze | Grille | D795760 | 16-18 |
| 84118156 | Chevrolet Cruze | Grille | D795760 | 16-17 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84189628 | Chevrolet Cruze | Grille | D795760 | 16-18 |
| 23505822 | Chevrolet Camaro | Grille | D795762 | 16-17 |
| 84140573 | Chevrolet Camaro | Grille | D795762 | 16-18 |
| 84140575 | Chevrolet Camaro | Grille | D795762 | 16-18 |
| 23389439 | Chevrolet Silverado | Grille | D795763 | 16-17 |
| 23420799 | Chevrolet Silverado | Grille | D795763 | 16-17 |
| 84056784 | Chevrolet Silverado | Grille | D795763 | 16-19 |
| 23464058 | GMC Terrain | Lamp | D796088 | 16-17 |
| 23464059 | GMC Terrain | Lamp | D796088 | 16-17 |
| 84042389 | GMC Terrain | Lamp | D796088 | 16-17 |
| 84042390 | GMC Terrain | Lamp | D796088 | 16-17 |
| 84016910 | GMC Sierra | Headlamp | D796093 | 16-17 |
| 84016911 | GMC Sierra | Headlamp | D796093 | 16-17 |
| 84046790 | GMC Sierra | Headlamp | D796093 | 16-19 |
| 84046791 | GMC Sierra | Headlamp | D796093 | 16-19 |
| 84228369 | GMC Sierra | Headlamp | D796093 | 16-19 |
| 84228370 | GMC Sierra | Headlamp | D796093 | 16-19 |
| 84568272 | GMC Sierra | Headlamp | D796093 | 16-19 |
| 84568273 | GMC Sierra | Headlamp | D796093 | 16-19 |
| 23414471 | Chevrolet Malibu | Grille mid | D796390 | 16-18 |
| 23440743 | Chevrolet Malibu | Grille mid | D796390 | 16-17 |
| 84159846 | Chevrolet Malibu | Grille mid | D796390 | 16-18 |
| 13396540 | Chevrolet Cruze | Mirror-cover | D797537 | 16-17 |
| 13396541 | Chevrolet Cruze | Mirror-cover | D797537 | 16-17 |
| 19353644 | Chevrolet Cruze | Mirror-cover | D797537 | 16-19 |
| 19353645 | Chevrolet Cruze | Mirror-cover | D797537 | 16-19 |
| 23505821 | Chevrolet Camaro | Grille | D797614 | 16-17 |
| 84140577 | Chevrolet Camaro | Grille | D797614 | 16-18 |
| 84172501 | Chevrolet Camaro | Grille | D797614 | 17-17 |
| 23404787 | Chevrolet Camaro | Fascia Rear Lwr | D797616 | 16-19 |
| 84305431 | Chevrolet Camaro | Fascia Rear Lwr | D797616 | 16-19 |
| 84278262 | GMC Terrain | Fender | D797624 | 18-20 |
| 84278263 | GMC Terrain | Fender | D797624 | 18-20 |
| 84172707 | Chevrolet Equinox | Fender | D797625 | 18-19 |
| 84172708 | Chevrolet Equinox | Fender | D797625 | 18-19 |
| 23410576 | Chevrolet Malibu | Decklid | D797631 | 16-18 |
| 84075221 | Chevrolet Malibu | Decklid | D797631 | 16-19 |
| 84133624 | GMC Acadia | Liftgate | D797632 | 17-17 |
| 84236527 | GMC Acadia | Liftgate | D797632 | 17-19 |
| 23416448 | Chevrolet Camaro | Tail Lamp | D797967 | 16-16 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23416449 | Chevrolet Camaro | Tail Lamp | D797967 | 16-16 |
| 23416450 | Chevrolet Camaro | Tail Lamp | D797967 | 16-16 |
| 23416451 | Chevrolet Camaro | Tail Lamp | D797967 | 16-16 |
| 23506752 | GMC Sierra | Headlamp | D797970 | 16-17 |
| 23506753 | GMC Sierra | Headlamp | D797970 | 16-17 |
| 84046788 | GMC Sierra | Headlamp | D797970 | 16-17 |
| 84046789 | GMC Sierra | Headlamp | D797970 | 16-17 |
| 84303185 | GMC Sierra | Headlamp | D797970 | 16-18 |
| 84303186 | GMC Sierra | Headlamp | D797970 | 16-18 |
| 84515727 | GMC Sierra | Headlamp | D797970 | 16-18 |
| 84515728 | GMC Sierra | Headlamp | D797970 | 16-18 |
| 23420453 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 23420454 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84039199 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84039200 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84071502 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84071503 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84233587 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84233588 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84365930 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 84365931 | GMC Sierra | Tail Lamp | D797971 | 16-18 |
| 26698736 | Buick Lacrosse | Tail Lamp | D797972 | 17-17 |
| 26698737 | Buick Lacrosse | Tail Lamp | D797972 | 17-17 |
| 23243499 | GMC Sierra | Bar-front | D798204 | 16-18 |
| 23243500 | GMC Sierra | Bar-front | D798204 | 16-18 |
| 23243501 | GMC Sierra | Bar-front | D798204 | 16-18 |
| 23381975 | GMC Sierra | Bar-front | D798204 | 16-18 |
| 23381976 | GMC Sierra | Bar-front | D798204 | 16-18 |
| 84009670 | Chevrolet Cruze | Grille-upper | D799384 | 16-18 |
| 84021900 | Chevrolet Cruze | fascia front-LWR | D799385 | 16-17 |
| 84095934 | Chevrolet Cruze | fascia front-LWR | D799385 | 16-18 |
| 84009674 | Chevrolet Cruze | Grille center | D799386 | 16-18 |
| 26213774 | Buick Lacrosse | Headlamp | D799728 | 17-19 |
| 26213776 | Buick Lacrosse | Headlamp | D799728 | 17-19 |
| 26213779 | Buick Lacrosse | Headlamp | D799728 | 17-19 |
| 26213780 | Buick Lacrosse | Headlamp | D799728 | 17-19 |
| 26221313 | Buick Lacrosse | Headlamp | D799728 | 17-19 |
| 26221314 | Buick Lacrosse | Headlamp | D799728 | 17-19 |
| 26221315 | Buick Lacrosse | Headlamp | D799728 | 17-19 |
| 26221316 | Buick Lacrosse | Headlamp | D799728 | 17-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23403036 | Chevrolet Cruze | Fascia Rear Lwr | D801236 | 16-19 |
| 23234810 | Chevrolet Traverse | bezel/cover fog | D801577 | 18-19 |
| 23234811 | Chevrolet Traverse | bezel/cover fog | D801577 | 18-19 |
| 19354101 | Chevrolet Cruze | Fascia Rear | D801882 | 16-19 |
| 19354102 | Chevrolet Cruze | Fascia Rear | D801882 | 16-18 |
| 84051791 | Chevrolet Cruze | Fascia Rear | D801882 | 16-17 |
| 84051792 | Chevrolet Cruze | Fascia Rear | D801882 | 16-17 |
| 23234922 | Chevrolet Traverse | bezel/cover fog | D802205 | 18-19 |
| 23234923 | Chevrolet Traverse | bezel/cover fog | D802205 | 18-19 |
| 23496234 | GMC Sierra | Grille | D802491 | 16-19 |
| 23496235 | GMC Sierra | Grille | D802491 | 16-18 |
| 84065168 | GMC Sierra | Grille | D802491 | 16-19 |
| 23496760 | GMC Sierra | Fascia FRT | D802496 | 16-19 |
| 84294300 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84294301 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84294302 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84294303 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84298853 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84299203 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84299252 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84299256 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84299257 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84299261 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84361201 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 84498316 | Chevrolet Traverse | mirror | D802502 | 18-19 |
| 23159133 | GMC Acadia | Grille | D803731 | 17-17 |
| 84053966 | GMC Acadia | Grille | D803731 | 17-18 |
| 84197146 | GMC Acadia | Grille | D803731 | 17-17 |
| 84197161 | GMC Acadia | Grille | D803731 | 17-19 |
| 84378392 | GMC Acadia | Grille | D803731 | 17-19 |
| 84378396 | GMC Acadia | Grille | D803731 | 17-19 |
| 84378406 | GMC Acadia | Grille | D803731 | 17-19 |
| 84431667 | GMC Acadia | Grille | D803731 | 17-19 |
| 23369767 | Chevrolet Volt | Fascia Rear Lwr | D804370 | 16-19 |
| 23371790 | Chevrolet Volt | Fascia Rear Lwr | D804370 | 16-19 |
| 26686247 | Buick Lacrosse | fascia rear | D804371 | 17-19 |
| 26686249 | Buick Lacrosse | fascia rear | D804371 | 17-19 |
| 26686252 | Buick Lacrosse | fascia rear | D804371 | 17-19 |
| 23392664 | Chevrolet Silverado | Hood | D804372 | 16-19 |
| 23406416 | Chevrolet Equinox | Mirror-cover | D804378 | 18-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23406417 | Chevrolet Equinox | Mirror-cover | D804378 | 18-19 |
| 23406418 | Chevrolet Equinox | Mirror-cover | D804378 | 18-19 |
| 23406419 | Chevrolet Equinox | Mirror-cover | D804378 | 18-19 |
| 23406420 | Chevrolet Equinox | Mirror-cover | D804378 | 18-20 |
| 23406421 | Chevrolet Equinox | Mirror-cover | D804378 | 18-20 |
| 84225382 | Chevrolet Equinox | Mirror | D804378 | 18-19 |
| 84225383 | Chevrolet Equinox | Mirror | D804378 | 18-19 |
| 84225386 | Chevrolet Equinox | Mirror | D804378 | 18-19 |
| 84225387 | Chevrolet Equinox | Mirror | D804378 | 18-19 |
| 84225388 | Chevrolet Equinox | Mirror | D804378 | 18-19 |
| 84225389 | Chevrolet Equinox | Mirror | D804378 | 18-19 |
| 84404685 | Chevrolet Equinox | Mirror | D804378 | 18-20 |
| 84404689 | Chevrolet Equinox | Mirror | D804378 | 18-20 |
| 84404690 | Chevrolet Equinox | Mirror | D804378 | 18-20 |
| 84545950 | Chevrolet Equinox | Mirror | D804378 | 18-20 |
| 84545953 | Chevrolet Equinox | Mirror | D804378 | 18-20 |
| 23333669 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84084807 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84298854 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299201 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299203 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299204 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299242 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299243 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299244 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299245 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299246 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84299253 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84498309 | Chevrolet Traverse | mirror | D804379 | 18-19 |
| 84165554 | GMC Terrain | Grille | D805006 | 18-19 |
| 84236083 | GMC Terrain | Grille | D805006 | 18-19 |
| 26243591 | Buick Lacrosse | Fender | D805013 | 17-18 |
| 26243592 | Buick Lacrosse | Fender | D805013 | 17-18 |
| 26677189 | Buick Lacrosse | Fender | D805013 | 17-18 |
| 26677190 | Buick Lacrosse | Fender | D805013 | 17-18 |
| 84059507 | GMC Acadia | Fender | D805014 | 17-17 |
| 84059508 | GMC Acadia | Fender | D805014 | 17-17 |
| 84139848 | GMC Acadia | Fender | D805014 | 17-18 |
| 84139849 | GMC Acadia | Fender | D805014 | 17-18 |
| 23441982 | Cadillac CT6 | Fascia Rear | D805441 | 16-17 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 23441983 | Cadillac CT6 | Fascia Rear | D805441 | 16-17 |
| 84192710 | Cadillac CT6 | Fascia Rear | D805441 | 16-18 |
| 84192767 | Cadillac CT6 | Fascia Rear | D805441 | 16-18 |
| 23461446 | Buick Lacrosse | Grille | D805964 | 17-19 |
| 26681657 | Buick Lacrosse | Grille | D805964 | 17-19 |
| 84207770 | GMC Terrain | Grille | D805965 | 18-18 |
| 84277350 | GMC Terrain | Lift gate | D805985 | 18-19 |
| 84338893 | GMC Terrain | Lift gate | D805985 | 18-19 |
| 84150736 | Chevrolet Equinox | Grille | D807240 | 18-19 |
| 84150738 | Chevrolet Equinox | Grille | D807241 | 18-19 |
| 23383000 | GMC Acadia | mirror | D809442 | 17-19 |
| 23383003 | GMC Acadia | mirror | D809442 | 17-19 |
| 23383004 | GMC Acadia | mirror | D809442 | 17-19 |
| 23383005 | GMC Acadia | mirror | D809442 | 17-19 |
| 23383007 | GMC Acadia | mirror | D809442 | 17-18 |
| 23383008 | GMC Acadia | mirror | D809442 | 17-18 |
| 23383009 | GMC Acadia | mirror | D809442 | 17-19 |
| 23383010 | GMC Acadia | mirror | D809442 | 17-19 |
| 23388827 | GMC Acadia | mirror cover | D809442 | 17-18 |
| 23388828 | GMC Acadia | mirror cover | D809442 | 17-18 |
| 23445242 | GMC Acadia | mirror cover | D809442 | 17-19 |
| 84085940 | GMC Acadia | mirror | D809442 | 17-19 |
| 84085941 | GMC Acadia | mirror | D809442 | 17-19 |
| 84293661 | GMC Acadia | mirror | D809442 | 17-19 |
| 84293662 | GMC Acadia | mirror | D809442 | 17-19 |
| 84293663 | GMC Acadia | mirror | D809442 | 17-19 |
| 84293664 | GMC Acadia | mirror | D809442 | 17-19 |
| 84293665 | GMC Acadia | mirror | D809442 | 17-19 |
| 84293668 | GMC Acadia | mirror | D809442 | 17-18 |
| 84293669 | GMC Acadia | mirror | D809442 | 17-18 |
| 84293670 | GMC Acadia | mirror | D809442 | 17-19 |
| 84293671 | GMC Acadia | mirror | D809442 | 17-19 |
| 26216473 | Buick Lacrosse | Fascia FRT | D811957 | 17-17 |
| 26216474 | Buick Lacrosse | Fascia FRT | D811957 | 17-17 |
| 26243326 | Buick Lacrosse | Fascia FRT | D811957 | 17-19 |
| 26243327 | Buick Lacrosse | Fascia FRT | D811957 | 17-19 |
| 26686230 | Buick Lacrosse | Fascia FRT | D811957 | 17-17 |
| 26686231 | Buick Lacrosse | Fascia FRT | D811957 | 17-17 |
| 84180676 | GMC Acadia | Fascia rear lwr | D811958 | 17-20 |
| 84180677 | GMC Acadia | Fascia rear lwr | D811958 | 17-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84261221 | GMC Acadia | Fascia rear lwr | D811958 | 17-20 |
| 84150894 | Chevrolet Equinox | Fascia RR Lwr | D811959 | 18-20 |
| 84150896 | Chevrolet Equinox | Fascia RR Lwr | D811959 | 18-19 |
| 84205594 | Chevrolet Equinox | Fascia FRT | D811964 | 18-19 |
| 84310324 | Chevrolet Equinox | Fascia FRT | D811964 | 18-18 |
| 84385251 | Chevrolet Equinox | Fascia FRT | D811964 | 18-19 |
| 23455473 | Chevrolet Camaro | Grille lwr | D812525 | 17-19 |
| 84098900 | GMC Acadia | fascia front-LWR | D812526 | 17-19 |
| 84261210 | GMC Acadia | fascia front-LWR | D812526 | 17-19 |
| 84150754 | Chevrolet Equinox | fascia front-LWR | D812527 | 18-20 |
| 84150755 | Chevrolet Equinox | fascia front-LWR | D812527 | 18-20 |
| 84142249 | GMC Acadia | Fascia FRT | D813109 | 17-18 |
| 84142250 | GMC Acadia | Fascia FRT | D813109 | 17-18 |
| 84286370 | GMC Acadia | Fascia FRT | D813109 | 17-18 |
| 26686246 | Buick Lacrosse | fascia rear | D813110 | 17-18 |
| 26686248 | Buick Lacrosse | fascia rear | D813110 | 17-18 |
| 26686250 | Buick Lacrosse | fascia rear | D813110 | 17-18 |
| 39014509 | Chevrolet Cruze | Fascia Rear Lwr | D813116 | 17-19 |
| 23483328 | Chevrolet Camaro | Hood | D813121 | 17-19 |
| 23159135 | GMC Acadia | Grille Lwr | D813730 | 17-19 |
| 84331523 | Chevrolet Colorado | Grille | D813731 | 17-18 |
| 23291884 | Buick Enclave | Grille Lwr | D813732 | 18-20 |
| 23455471 | Chevrolet Camaro | Grille Upr | D813733 | 17-18 |
| 84578134 | Chevrolet Camaro | Grille Upr | D813733 | 17-19 |
| 39092054 | Chevrolet Cruze | Fascia Rear | D813740 | 17-19 |
| 39092406 | Chevrolet Cruze | Fascia Rear | D813740 | 17-19 |
| 84150895 | Chevrolet Equinox | Fascia RR Lwr | D813741 | 18-18 |
| 84150897 | Chevrolet Equinox | Fascia RR Lwr | D813741 | 18-18 |
| 84377613 | Chevrolet Equinox | Fascia RR Lwr | D813741 | 18-20 |
| 84377614 | Chevrolet Equinox | Fascia RR Lwr | D813741 | 18-20 |
| 84266315 | Chevrolet Traverse | fascia rear lwr | D813742 | 18-19 |
| 84266316 | Chevrolet Traverse | fascia rear lwr | D813742 | 18-18 |
| 84294632 | Chevrolet Traverse | fascia rear lwr | D813742 | 18-19 |
| 84294633 | Chevrolet Traverse | fascia rear lwr | D813742 | 18-19 |
| 84434267 | Chevrolet Traverse | fascia rear lwr | D813742 | 18-19 |
| 84434270 | Chevrolet Traverse | fascia rear lwr | D813742 | 18-19 |
| 84144494 | Chevrolet Camaro | Fascia Rear Lwr | D813743 | 17-18 |
| 84306917 | Chevrolet Camaro | Fascia Rear Lwr | D813743 | 17-19 |
| 84337708 | Buick Enclave | Fascia RR Lwr | D813744 | 18-19 |
| 84347270 | Cadillac XTS | panel, valance | D813748 | 18-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 39099952 | Buick Regal | fascia rear | D813753 | 18-19 |
| 39099954 | Buick Regal | fascia rear | D813753 | 18-18 |
| 39145312 | Buick Regal | fascia rear | D813753 | 18-19 |
| 39145496 | Buick Regal | fascia rear | D813754 | 18-19 |
| 39145498 | Buick Regal | fascia rear | D813754 | 18-19 |
| 39145499 | Buick Regal | fascia rear | D813754 | 18-19 |
| 39078501 | Buick Regal | panel, valance | D813755 | 18-19 |
| 39047127 | Buick Regal | panel, valance | D813756 | 18-19 |
| 84174433 | Chevrolet Silverado | Hood | D813757 | 17-19 |
| 84348418 | Chevrolet Silverado | Hood | D813757 | 17-19 |
| 84456263 | Chevrolet Silverado | Hood | D813757 | 17-19 |
| 23233249 | GMC Terrain | Hood | D813758 | 18-20 |
| 23394640 | Chevrolet Equinox | Hood | D813759 | 18-20 |
| 39136422 | Buick Regal | Fascia FRT | D814369 | 18-19 |
| 39159653 | Buick Regal | Fascia FRT | D814369 | 18-19 |
| 84293062 | Buick Enclave | grille | D814982 | 18-18 |
| 84367463 | Buick Enclave | grille | D814982 | 18-18 |
| 84331714 | Buick Enclave | grille | D814983 | 18-18 |
| 84367462 | Buick Enclave | grille | D814983 | 18-19 |
| 84294612 | Chevrolet Traverse | Grille Lwr | D815570 | 18-19 |
| 84402021 | Chevrolet Traverse | Grille Lwr | D815570 | 18-19 |
| 84205595 | Chevrolet Equinox | Fascia rear | D815572 | 18-18 |
| 84256327 | Chevrolet Equinox | Fascia rear | D815572 | 18-18 |
| 84256328 | Chevrolet Equinox | Fascia rear | D815572 | 18-20 |
| 26701114 | Buick Lacrosse | Hood | D815573 | 17-19 |
| 84152916 | GMC Sierra | Hood | D815574 | 17-19 |
| 84456262 | GMC Sierra | Hood | D815574 | 17-19 |
| 23289638 | Chevrolet Volt | Grille | D815993 | 16-19 |
| 23196302 | GMC Terrain | grille lower | D815994 | 18-20 |
| 84207763 | GMC Terrain | grille lower | D815994 | 18-20 |
| 84240932 | Chevrolet Equinox | Lift gate | D816003 | 18-19 |
| 84446462 | Chevrolet Equinox | Lift gate | D816003 | 18-19 |
| 84513648 | Chevrolet Equinox | Lift gate | D816003 | 18-19 |
| 84344579 | Chevrolet Traverse | fascia front-LWR | D816558 | 18-19 |
| 84294628 | Chevrolet Traverse | fascia front-LWR | D816559 | 18-19 |
| 84109337 | Chevrolet Colorado | Fascia FRT | D816561 | 17-19 |
| 84331689 | Buick Enclave | Fascia frt lwr | D816562 | 18-20 |
| 84462568 | Buick Enclave | Fascia frt lwr | D816562 | 18-20 |
| 84266317 | Chevrolet Traverse | fascia rear lwr | D816563 | 18-19 |
| 84377968 | Cadillac XTS | Fascia FRT | D816564 | 18-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84377969 | Cadillac XTS | Fascia FRT | D816564 | 18-19 |
| 84377970 | Cadillac XTS | Fascia FRT | D816564 | 18-19 |
| 84377971 | Cadillac XTS | Fascia FRT | D816564 | 18-19 |
| 84377974 | Cadillac XTS | Fascia Rear | D816565 | 18-19 |
| 84377975 | Cadillac XTS | Fascia Rear | D816565 | 18-19 |
| 84377976 | Cadillac XTS | Fascia Rear | D816565 | 18-19 |
| 84377977 | Cadillac XTS | Fascia Rear | D816565 | 18-19 |
| 39107467 | Buick Regal | Fascia FRT | D816566 | 18-19 |
| 39144692 | Buick Regal | Fascia FRT | D816566 | 18-19 |
| 84321984 | Chevrolet Traverse | Liftgate | D817836 | 18-19 |
| 84321985 | Chevrolet Traverse | Liftgate | D817836 | 18-19 |
| 84075084 | GMC Acadia | headlamp | D818157 | 17-17 |
| 84075085 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84075086 | GMC Acadia | headlamp | D818157 | 17-17 |
| 84273674 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84273675 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84278812 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84278813 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84278814 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84278815 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84278816 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84278817 | GMC Acadia | headlamp | D818157 | 17-18 |
| 84396065 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84396066 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84396067 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84396068 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84396069 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84396070 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84396071 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84396072 | GMC Acadia | headlamp | D818157 | 17-19 |
| 84108400 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84210400 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84210401 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84210402 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84210403 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84337406 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84337408 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84337409 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84337411 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84422632 | GMC Acadia | tail lamp | D818158 | 17-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84422633 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84422634 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84509639 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84509640 | GMC Acadia | tail lamp | D818158 | 17-19 |
| 84108403 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84108404 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84181089 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84181090 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84181091 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84181092 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84210404 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84337412 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84422635 | GMC Acadia | tail lamp | D818159 | 17-19 |
| 84194563 | Chevrolet Equinox | Headlamp | D818160 | 18-18 |
| 84194564 | Chevrolet Equinox | Headlamp | D818160 | 18-18 |
| 84194565 | Chevrolet Equinox | Headlamp | D818160 | 18-18 |
| 84194566 | Chevrolet Equinox | Headlamp | D818160 | 18-18 |
| 84258447 | Chevrolet Equinox | Headlamp | D818160 | 18-20 |
| 84258448 | Chevrolet Equinox | Headlamp | D818160 | 18-20 |
| 84258449 | Chevrolet Equinox | Headlamp | D818160 | 18-20 |
| 84258450 | Chevrolet Equinox | Headlamp | D818160 | 18-20 |
| 84258451 | Chevrolet Equinox | Headlamp | D818160 | 18-19 |
| 84258452 | Chevrolet Equinox | Headlamp | D818160 | 18-19 |
| 84428283 | Chevrolet Equinox | Headlamp | D818160 | 18-20 |
| 84428284 | Chevrolet Equinox | Headlamp | D818160 | 18-20 |
| 84428287 | Chevrolet Equinox | Headlamp | D818160 | 18-19 |
| 84428288 | Chevrolet Equinox | Headlamp | D818160 | 18-19 |
| 84314965 | Chevrolet Traverse | Fender | D818406 | 18-19 |
| 84314966 | Chevrolet Traverse | Fender | D818406 | 18-19 |
| 84160082 | Chevrolet Camaro | Grille lwr | D818892 | 16-18 |
| 84160084 | Chevrolet Camaro | Grille lwr | D818892 | 16-18 |
| 84160086 | Chevrolet Camaro | Grille lwr | D818892 | 16-18 |
| 84160088 | Chevrolet Camaro | Grille lwr | D818892 | 16-18 |
| 84160090 | Chevrolet Camaro | Grille lwr | D818892 | 16-18 |
| 84160092 | Chevrolet Camaro | Grille lwr | D818892 | 16-18 |
| 84160094 | Chevrolet Camaro | Grille lwr | D818892 | 16-18 |
| 84188475 | Chevrolet Camaro | Grille lwr | D818892 | 17-18 |
| 23265062 | GMC Acadia | Hood | D818903 | 17-18 |
| 84188294 | GMC Acadia | Hood | D818903 | 17-18 |
| 84388399 | GMC Acadia | Hood | D818903 | 17-18 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84391966 | GMC Acadia | Hood | D818903 | 17-19 |
| 84167164 | Chevrolet Colorado | Hood | D818906 | 17-19 |
| 84045072 | Buick Enclave | Hood | D818907 | 18-20 |
| 23364923 | Chevrolet Volt | Mirror | D818915 | 16-17 |
| 23364924 | Chevrolet Volt | Mirror | D818915 | 16-17 |
| 23364925 | Chevrolet Volt | Mirror | D818915 | 16-17 |
| 23364927 | Chevrolet Volt | Mirror-cover | D818915 | 16-17 |
| 23364928 | Chevrolet Volt | Mirror-cover | D818915 | 16-17 |
| 23406463 | Chevrolet Volt | Mirror | D818915 | 16-17 |
| 23406463 | Chevrolet Volt | Mirror | D818915 | 16-19 |
| 23406464 | Chevrolet Volt | Mirror | D818915 | 16-17 |
| 23406465 | Chevrolet Volt | Mirror | D818915 | 16-18 |
| 23406466 | Chevrolet Volt | Mirror | D818915 | 16-18 |
| 84269464 | Chevrolet Volt | Mirror | D818915 | 16-19 |
| 84269465 | Chevrolet Volt | Mirror | D818915 | 16-19 |
| 26201301 | Buick Lacrosse | Decklid | D818922 | 17-18 |
| 84271054 | Buick Enclave | Fascia RR upr | D819519 | 18-19 |
| 84271055 | Buick Enclave | Fascia RR upr | D819519 | 18-19 |
| 84358033 | Buick Enclave | Fascia RR upr | D819519 | 18-19 |
| 84358034 | Buick Enclave | Fascia RR upr | D819519 | 18-19 |
| 84363821 | Buick Enclave | Fascia RR upr | D819519 | 18-19 |
| 84363822 | Buick Enclave | Fascia RR upr | D819519 | 18-19 |
| 23289646 | Chevrolet Volt | Grille Lwr | D820170 | 16-19 |
| 23289648 | Chevrolet Volt | Grille Lwr | D820170 | 16-19 |
| 84119761 | Chevrolet Colorado | Fascia frt upr | D820173 | 17-19 |
| 84119762 | Chevrolet Colorado | Fascia frt upr | D820173 | 17-19 |
| 84289701 | Buick Enclave | Fascia FRT | D820174 | 18-20 |
| 84289702 | Buick Enclave | Fascia FRT | D820174 | 18-20 |
| 39089994 | Chevrolet Cruze | Liftgate | D820182 | 17-18 |
| 39129224 | Chevrolet Cruze | Liftgate | D820182 | 17-19 |
| 84160082 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84160084 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84160086 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84160088 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84160090 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84160092 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84160094 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84188475 | Chevrolet Camaro | Grille | D821273 | 17-18 |
| 84411347 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84411349 | Chevrolet Camaro | Grille | D821273 | 16-18 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84411352 | Chevrolet Camaro | Grille | D821273 | 16-18 |
| 84235057 | Chevrolet Equinox | Tail Lamp | D821617 | 18-19 |
| 84235058 | Chevrolet Equinox | Tail Lamp | D821617 | 18-19 |
| 84282657 | Chevrolet Equinox | Tail Lamp | D821617 | 18-19 |
| 84282658 | Chevrolet Equinox | Tail Lamp | D821617 | 18-19 |
| 84341671 | Chevrolet Equinox | Tail Lamp | D821617 | 18-20 |
| 84341672 | Chevrolet Equinox | Tail Lamp | D821617 | 18-19 |
| 84482544 | GMC Sierra | plate-FRT bumper | D821916 | 19-19 |
| 84116196 | Chevrolet Camaro | spoiler | D821941 | 16-19 |
| 84176916 | Chevrolet Camaro | Fascia FRT | D822550 | 16-17 |
| 84280756 | Chevrolet Camaro | Fascia FRT | D822550 | 17-19 |
| 39108221 | Buick Regal | Grille Lwr | D823188 | 18-19 |
| 39138970 | Buick Regal | Grille Lwr | D823188 | 18-19 |
| 84111733 | Cadillac XTS | Grille | D823738 | 18-19 |
| 84111735 | Cadillac XTS | Grille | D823738 | 18-19 |
| 84345407 | Cadillac XTS | Grille | D823738 | 18-19 |
| 84345408 | Cadillac XTS | Grille | D823738 | 18-19 |
| 84399916 | Cadillac XTS | Fender | D823741 | 18-19 |
| 84399917 | Cadillac XTS | Fender | D823741 | 18-19 |
| 42439824 | Chevrolet Blazer | Lift gate | D823763 | 19-19 |
| 84386341 | Chevrolet Blazer | cover-trailer hitch | D824810 | 19-20 |
| 23258406 | GMC Sierra | Grille | D824811 | 16-18 |
| 23496236 | GMC Sierra | Grille | D824811 | 16-18 |
| 84056783 | GMC Sierra | Grille | D824811 | 16-19 |
| 84056784 | GMC Sierra | Grille | D824811 | 16-19 |
| 39144987 | Buick Regal | Grille Lwr | D824812 | 18-19 |
| 84339156 | Cadillac XTS | Hood | D824824 | 18-19 |
| 84448649 | Cadillac XTS | Hood | D824824 | 18-19 |
| 39117892 | Buick Regal | hood | D824825 | 18-19 |
| 84339156 | Buick Regal | hood | D824825 | 18-19 |
| 84448649 | Buick Regal | hood | D824825 | 18-19 |
| 84344622 | Chevrolet Equinox | Tail Lamp | D825083 | 18-20 |
| 84344623 | Chevrolet Equinox | Tail Lamp | D825083 | 18-20 |
| 90921956 | Buick Lacrosse | Grille Lwr | D825403 | 17-19 |
| 84543707 | Chevrolet Malibu | Fascia frt | D826114 | 19-19 |
| 84543709 | Chevrolet Malibu | Fascia frt | D826114 | 19-19 |
| 84308466 | Cadillac XTS | Tail Lamp | D826435 | 18-19 |
| 84308467 | Cadillac XTS | Tail Lamp | D826435 | 18-19 |
| 84456545 | Cadillac XTS | Tail Lamp | D826435 | 18-19 |
| 84456546 | Cadillac XTS | Tail Lamp | D826435 | 18-19 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84515103 | Chevrolet Malibu | Fascia frt lwr | D826803 | 19-19 |
| 84176747 | GMC Sierra | plate-FRT bumper | D826818 | 19-19 |
| 84176749 | GMC Sierra | plate-FRT bumper | D826818 | 19-19 |
| 23378748 | Buick Enclave | Grille Lwr | D827508 | 18-20 |
| 84323664 | Buick Enclave | Grille Lwr | D827508 | 18-20 |
| 84111709 | Cadillac XTS | Grille Lwr | D827510 | 18-19 |
| 39125439 | Buick Regal | Fender | D827527 | 18-19 |
| 39125440 | Buick Regal | Fender | D827527 | 18-19 |
| 39112803 | Buick Regal | Liftgate | D828246 | 18-19 |
| 23393584 | Chevrolet Silverado | Hood | D828247 | 19-19 |
| 23393585 | GMC Sierra | Hood | D828248 | 19-19 |
| 84512892 | GMC Sierra | Hood | D828248 | 19-19 |
| 84502610 | Chevrolet Silverado | Fender | D828255 | 19-19 |
| 84502611 | Chevrolet Silverado | Fender | D828255 | 19-19 |
| 84496744 | GMC Sierra | Fender | D828256 | 19-19 |
| 84496745 | GMC Sierra | Fender | D828256 | 19-19 |
| 84225817 | GMC Sierra | deflector | D828258 | 19-19 |
| 84108166 | Chevrolet Colorado | Cover rr bar | D828261 | 17-19 |
| 84108167 | Chevrolet Colorado | Cover rr bar | D828261 | 17-19 |
| 39108787 | Buick Regal | Tail lamp | D828935 | 18-19 |
| 39108788 | Buick Regal | Tail lamp | D828935 | 18-19 |
| 84064152 | Chevrolet Camaro | Hood | D829621 | 19-19 |
| 84064153 | Chevrolet Camaro | Hood | D829621 | 19-19 |
| 84493322 | Chevrolet Silverado | bezel | D830241 | 19-19 |
| 84508282 | GMC Sierra | grille | D830242 | 19-19 |
| 84225784 | Chevrolet Camaro | Scoop, hood | D830252 | 17-19 |
| 84243750 | Chevrolet Camaro | Scoop, hood | D830252 | 17-19 |
| 84243751 | Chevrolet Camaro | Scoop, hood | D830252 | 17-19 |
| 84274053 | Chevrolet Colorado | Scoop, hood | D830258 | 17-19 |
| 84493318 | Chevrolet Silverado | grille | D830918 | 19-19 |
| 84326264 | Chevrolet Camaro | Fender | D832752 | 17-19 |
| 84326265 | Chevrolet Camaro | Fender | D832752 | 17-19 |
| 84337318 | Chevrolet Malibu | Grille | D835012 | 19-19 |
| 84370488 | Buick Enclave | Lift gate | D835557 | 18-20 |
| 84023477 | Chevrolet Traverse | Hood | D836045 | 18-20 |
| 84338104 | Cadillac XTS | Headlamp | D836223 | 18-19 |
| 84338105 | Cadillac XTS | Headlamp | D836223 | 18-19 |
| 84469439 | Cadillac XTS | Headlamp | D836223 | 18-19 |
| 84469440 | Cadillac XTS | Headlamp | D836223 | 18-19 |
| 84612436 | Chevrolet Blazer | Grille | D836502 | 19-20 |

**EXHIBIT B (No License)**

| GM Part Number | Vehicle | Part Description | Design Patent Grant* | FY-LY Service |
|---|---|---|---|---|
| 84612438 | Chevrolet Blazer | Grille | D836502 | 19-20 |
| 84527931 | Chevrolet Blazer | Grille | D836503 | 19-20 |
| 84612437 | Chevrolet Blazer | Grille | D836503 | 19-20 |
| 84051784 | Chevrolet Cruze | Fascia FRT | D837109 | 16-17 |
| 84190084 | Chevrolet Cruze | Fascia FRT | D837109 | 16-18 |
| 84288770 | Chevrolet Cruze | Fascia FRT | D837109 | 16-18 |
| 84390860 | Chevrolet Traverse | Headlamp | D838390 | 18-19 |
| 84390861 | Chevrolet Traverse | Headlamp | D838390 | 18-19 |
| 84524240 | Chevrolet Traverse | Headlamp | D838390 | 18-19 |
| 84524241 | Chevrolet Traverse | Headlamp | D838390 | 18-19 |
| 84573719 | Chevrolet Traverse | Headlamp | D838390 | 18-19 |
| 84573720 | Chevrolet Traverse | Headlamp | D838390 | 18-19 |